**Dickinson of San Antonio, Inc.**
**Chapter 11 Case 16-52492**

# Added Creditors

Education Department
Office of General Counsel
400 Maryland Ave. SW Room 6E353
Washington, DC 20202-2110

ECMC – Attn Bankruptcy Dept.
P.O. Box 16408
St. Paul, MN  55116-0408

United States Department of Education
Litigation Support
50 Beale Street, Suite 8629
San Francisco, CA  94105

Department of Education
1999 Bryan St., Suite 1410
Dallas, TX 75201

STEPHANIE ABREGO
5711 N. KNOLL APT.#717
SAN ANTONIO, TEXAS 78840

TATIANA ACEVEDO HERRERA
2011 BANDERA RD APT.#417
SAN ANTONIO, TEXAS 78228

SHONDA ADAIR
3714 BINZ-ENGLEMAN
APT.#4108
SAN ANTONIO, TEXAS 78219

LATORITA ADAMS
5040 VIKING CORAL
SAN ANTONIO, TEXAS 78244

ANGELES AGUIRRE
1810 E. SONTERRA BlVD
SAN ANTONIO, TEXAS 78259

CONSUELO ALEJANDRO
5435 PORT TOWNSEND DR
SAN ANTONIO, TEXAS 78242

DEBBIE ALEXANDER
11301 ROSZELL APT.#2801
SAN ANTONIO, TEXAS 78217

ALEXIS ALVAREZ
5350 W. MILITARY APT.#9208
SAN ANTOINO, TEXAS 78242

KIMBERLY ANTU
230 HIALEAH AVE
SAN ANTONIO, TEXAS 78218

LEANARDO ARELLANO JR
129 SMALLWOOD
SAN ANTONIO, TEXAS 78210

AMANDAJEAN ARREDONDO
18726 COUNTY ROAD 5738
CASTROVILLE, TEXAS 78009

MANDY AVILA
7530 NORRIS WEST DR
ELMENDORF, TEXAS 78112

ANDREA AYCOCK
4210 SPRINGVIEW DR
SAN ANTONIO, TEXAS 78222

LATOYA BAILEY
4032 CORAL SUNRISE
SAN ANTONIO, TEXAS 78219

LOULEAN BARREDA-VALDEZ
11434 W FM 471 APT.#10204
SAN ANTONIO, TEXAS 78253

JOSEPHINE BARRON
1700 JACKSON KELLER RD
APT.#2708
SAN ANTONIO, TEXAS 78213

DILLON BATES
12430 PANEJA WAY
SAN ANTONIO, TEXAS 78253

ALEJANDRA BATT
2011 BANDERA APT.#1002
SAN ANTONIO, TEXAS 78228

ALAN BOYCE
5730 GOLF HEIGHTS UNIT 1
SAN ANTONIO, TEXAS 78244

DESAREE BRISENO
239 BAKER AVE
SAN ANTONIO, TEXAS 78211

KENISHA BROWN
11715 LUCKEY VISTA
SAN ANTONIO, TEXAS 78252

MARISA BROWN
7202 REMUDA DR
SAN ANTONIO, TEXAS 78227

TRACIE BROWN
347 MOSELLE AVE
SAN ANTONIO, TEXAS 78237

VANESSA BUCKLEY
4819 PECAN VALLEY APT.#349
SAN ANTONIO, TEXAS 78222

BIBIANA BUENO
1823 EDISON DR.
SAN ANTONIO, TEXAS 78201

MELISSA BUENO
940 BRUNSWICK
SAN ANTONIO, TEXAS 78211

ELIZABETH BUSTOS
1127 KAYTON AVE
SAN ANTONIO, TEXAS 78210

JAVON CAIN
6804 NESTON
SAN ANTONIO, TEXAS 78239

KATHLEEN CAMPBELL
340 BRANDON WAY
POTEET, TEXAS 78065

ANISSA CAMPOS
6812 POSS RD
SAN ANTONIO, TEXAS 78238

VERONICA CARDONA
7650 US HWY 90 APT.#912
SAN ANTONIO, TEXAS 78227

ALEJANDRA CARRANZA
1221 BANDERA RD APT.#101
SAN ANTONIO, TEXAS 78228

ADELAIDA CARRION
810 ROBINAIR DR
SAN ANTONIO, TEXAS 78345

ROSALINDA CASTANEDA
9307 SHINING STAR
SAN ANTONIO, TEXAS 78239

MARIA CASTELLANO
5111 GLEN RIDGE DR
SAN ANTONIO, TEXAS 78229

KAYLA CASTILLO
4622 CENTRALIA
SAN ANTONIO, TEXAS 78237

ASHLEY CASTRO
11810 PRESIDO PATH
SAN ANTONIO, TEXAS 78253

CARMEN CASTRO
306 WALTON AVE.
SAN ANTONIO, TEXAS 78225

ANNETTE CAUDILLO
5281 ROSE TRAIL
SAN MARCOS, TEXAS 78666

AMANDA CERDA
4309 TWIN VALLEY
VON ORMY, TEXAS 78073

AUTUMN CERVANTES
5410 JOSLYN LANE
SAN ANTONIO, TEXAS 78227

FRANCHESCA CHACON
2875 CHERRY FIELD DR
SAN ANTONIO, TEXAS 78245

JOAN CHAPA
109 PRIMROSE
POTEET, TEXAS 78065

VANESSA CISNEROS
1600 NTH 7H AVE APT.#4701
CRYSTAL, TEXAS 78839

SALOUM CISSE
8630 FAIR HAVEN ST APT.#804
SAN ANTONIO, TEXAS 78229

BRITTANY CLARK
4411 GARDENDALE APT.#8H
SAN ANTONIO, TEXAS 78240

SHELBIE COLES
1203 CANYON RIDGE
SAN ANTONIO, TEXAS 78227

ANTONIO CORONA JR
138 E QUILL
SAN ANTONIO, TEXAS 78228

RAQUEL COSME
5922 BLANCO RD. #B308
SAN ANTONIO, TEXAS 78216

JUANA DAVILA
122 DORSEY ST
SAN ANTONIO, TEXAS 78221

PAULINE DAVILA
101 SAN LINO ST
SAN ANTONIO, TEXAS 78207

CHELSEA DAVIS
1003 JEAN ST APT.#1003
SAN ANTONIO, TEXAS 78207

TORINICE DAVIS
3809 CANDLE STONE DR
SAN ANTONIO, TEXAS 78244

JASON DE LA CRUZ
15319 ROUND POND PL
SAN ANTONIO, TEXAS 78254

VELMA DE LA CRUZ
114 GOR HAM DR
SAN ANTONIO, TEXAS 78226

GREGORY DE LA GARZA
1022 PTTUS ST
KENEDY, TEXAS 78119

ABIGAIL DE LA ROSA
7240 HARDESTY
SAN ANTONIO, TEXAS 78250

JASON DEFELICE
3033 TURQUOISE
SCHERTZ, TEXAS 78154

JENNIFER DEFFENDALL
7855 ARTESIAN FARM
SAN ANTONIO, TEXAS 78239

NATASHA DEL ROSARIO
(VALLEJO)
17203 NW MILITARY HWY
#7103

MELINDA DELEON
549 PRIVATE ROAD 1131
NIXON, TEXAS 78140

GRISELL DOMINGUEZ
6006 DIEGO LN
SAN ANTONIO, TEXAS 78253

MEGAN DONEL
202 GREEN HILL PASS
SAN ANTONIO, TEXAS 78213

CHRISTINA DURAN
3110 THOUSANS OAK DR APT.#1726
SAN ANTONIO, TEXAS 78247

CHRISTINA ELLIS
801 COLORADO ST
PEARSALL, TEXAS 78061

MARY ESCOBEDO
620 ELLOR DR
SAN ANTONIO, TEXAS 78228

GENEVIE ESTRADA
9743 LIBERTY GREEN
SAN ANTONIO, TEXAS 78245

JULIE FLORES
4603 BRIER BROOK
SAN ANTONIO, TEXAS 78238

MELISSA FLORES
1416 N GUADALUPE
SEGUIN, TEXAS 78155

ISABEL FLORES (MARTINEZ)
4329 HALL PARK DR
SAN ANTONIO, TEXAS 78218

DESIREE DIAZ
2842 GOLDSMITH ST
SAN ANTONIO, TEXAS 78203

JESSICA DOMINGUEZ
1314 D STREET
FLORESVILLE, TEXAS 78114

SABRINA DUKES
522 HAYS
SAN ANTONIO, TEXAS 78202

RAQUEL DURAN
1903 CANDLELIGHT
SAN ANTONIO, TEXAS 78213

AMANDA ERAZO
2215 PALOMINO DR
SAN ANTONIO, TEXAS 78245

SAMANTHA ESPINOSA GARZA
714 POINT VALLEY
SAN ANTONIO, TEXAS 78253

ROY ESTRADA
4815 BILL ANDERS
SAN ANTONIO, TEXAS 78219

JULISSA FLORES
575 CR 4644
HONDO, TEXAS 78861

MICHELLE FLORES
2505 S. JOHN REDDITT #103
LUFKIN, TEXAS 75904

ERICKA FOSTER
8413 MAPLE RIDGE DR
SAN ANTONIO, TEXAS 78239

MARIANA DIAZ
4107 MEDICAL DR APT.#5101
SAN ANTONIO, TEXAS 78229

MELISSA DOMINGUEZ
1205 W. HUISACHE  APT.#B
SAN ANTONIO, TEXAS 78201

CRYSTAL DUQUE
7626 CALLAGHAN RD. APT. #3316
SAN ANTONIO, TEXAS 78229

ERICA ECKOLS
623 ESCALON AVE
SAN ANTONIO, TEXAS 78221

JANIE ESCOBAR
3711 MEDICAL DR APT.#1426
SAN ANTONIO, TEXAS 78229

MANUEL ESQUIVEL
11706 POPPY SANDS
SAN ANTONIO, TEXAS 78245

ADOLFO ESTRADA JR
8614 DALE VALLEY
SAN ANTONIO, TEXAS 78227

MAGDALENA FLORES
8835 FIVE PALMS
SAN ANTONIO, TEXAS 78242

VALERIE FLORES
8950 BRANDING FLD
SAN ANTONIO, TEXAS 78240

MELANIE GAMEZ
2151 W LAUREL
SAN ANTONIO, TEXAS 78201

JACQUELINE GARCIA
1147 HIGHLAND OAKS
SAN ANTONIO, TEXAS 78227

LESLIE GARCIA
1331 AVANT
SAN ANTONIO, TEXAS 78210

ROSALINDA GARCIA
4603 VANCE JACKSON RD
APT.#1104
SAN ANTONIO, TEXAS 78230

SAMANTHA GARCIA
3501 PIN OAK APT.#802
SAN ANTONIO, TEXAS 78229

CYNTHIA GARZA
6623 CALLAGHAN RD.
APT#3304
SAN ANTONIO, TEXAS 78229

GENEVIE GARZA
P.O. BOX 808
HONDO, TEXAS 78861

JESSICA GARZA
7914 FOREST FOX
SAN ANTONIO, TEXAS 78251

KATRINA GARZA
P.O. BOX 509
BENAVIDES, TEXAS 78341

GRACIELA GODINEZ
2885 MABE RD APT.#1314
SAN ANTONIO, TEXAS 78251

PABLO GOMEZ
5527 KNOLL KREST
SAN ANTONIO, TEXAS 78242

ROLAND GOMEZ
858 SW 36TH ST
SAN ANTONIO, TEXAS 78237

MINERVA GONZALES
1945 PINE ST
SAN MARCOS, TEXAS 78666

VANESSA GONZALES
2501 WEST WARD DR
SAN ANTONIO, TEXAS 78227

BIANCA GONZALEZ
611 W. OLMOS
SAN ANTONIO, TEXAS 78212

CLAUDIA GONZALEZ
35 CIRCLE EAST DRIVE
DEL RIO, TEXAS 78840

CRYSTAL GONZALEZ
124 WILD PERSIMMON
SAN ANTONIO, TEXAS 78245

RICARDO GONZALEZ
6945 IH 10 W FRONTAGE RD
APT.#208
SAN ANTONIO, TEXAS 78213

TIFFANY GONZALEZ
5207 HILLJE
SAN ANTONIO, TEXAS 78223

TANEVIA GRACE
13656 O CONNER RD APT.#111
SAN ANTONIO, TEXAS 78233

DANIEL GRANADOS
3431 OAKDALE
SAN ANTONIO, TEXAS 78229

ANDREA GREEN
356 SADDLEHORN WAY
SAN ANTONIO, TEXAS 78108

LESLIE GREEN
5166 VILLAGE CREST
SAN ANTONIO, TEXAS 78218

ARIEL GRIFFIE
550 HEIMER RD APT.#1306
SAN ANTONIO, TEXAS 78232

BEATRICE GUERRERO
854 STONEWALL
SAN ANTONIO, TEXAS 78211

BRIANNA GUERRERO
5526 HEMPHILL
SAN ANTONIO, TEXAS 78228

FLORINDA GUERRERO
10995 HOLLOWELL RD LOT.1
ATASCOSA, TEXAS 78002

JATAVIUS GUILLOT
1935 PIPERCREEK ST
SAN ANTONIO, TEXAS 78231

CHRISTIE GUSMAN
18580 KINNEY RD APT.#3
VON AMRY, TEXAS 78073

ROGER GUTIERREZ
102 W. RAMPART APT. K-10
SAN ANTONIO, TEXAS 78216

JULYE GUZMAN
8127 CHESTNUT MANOR
CONVERSE, TEXAS 78109

GREGORY HAMILTON
7135 OAKLAWN DR APT.#94
SAN ANTONIO, TEXAS 78229

HANNAH HAMMOND
560 PARKVIEW BLVD
NEW BRAUNFELS, TEXAS 78130

ALISHA HARRIS
5534 FREDERICKSBURG RD
SAN ANTONIO, TEXAS 78229

LUCY HASLEY (GARZA)
201 S. SAN GABRIEL
SAN ANTONIO, TEXAS 78237

KARIMA HATTER
333 HEDGES ST APT.#101
SAN ANTONIO, TEXAS 78203

ERICA HENDRICKS
1782 HEAVENS PEAK
SAN ANTONIO, TEXAS 78258

DANA HENLEY
6015 CASTLE HUNT
SAN ANTONIO, TEXAS 78218

CHRISTINA HERNANDEZ
7732 LINKSIDE
SAN ANTONIO, TEXAS 78240

CYNTHIA HERNANDEZ
1506 GORMAN
SAN ANTONIO, TEXAS 78202

ELIZABETH HERNANDEZ
317 CLARENCE
SAN ANTONIO, TEXAS 78212

LIANA HERNANDEZ
7626 GLEN MEADOWS
SAN ANTONIO, TEXAS 78239

MELINDA HERNANDEZ
4011 SUTHERLAND SPRINGS RD.
SEGUIN, TEXAS 78155

RICKY HERNANDEZ
160 MOURNING DOVE DR
LYTLE, TEXAS 78052

BRENDA HERNANDEZ SILVA
4620 THOUSAND OAKS APT.#1307
SAN ANTONIO, TEXAS 78233

ERICKA HIDALGO
4060 MEDICAL DR APT.#1001
SAN ANTONIO, TEXAS 78229

WICHITA HILL
7319 TRANQUILLO WAY
SAN ANTONIO, TEXAS 78266

JAMES HITCHENS
1602 JACKSON KELLER RD APT.#3201
SAN ANTONIO, TEXAS 78213

QUAN HOLT
2400 OAKHILL RD APT.#617
SAN ANTONIO, TEXAS 78238

KODY HORNSBY
6126 DONELY PLACE
SAN ANTONIO, TEXAS 78247

ALEXANDER HOWE
2815 OAK HILL
SAN ANTONIO, TEXAS 78251

MICHAEL HUFF
703 N SAN MARCOS ST APT.#4105
SAN ANTONIO, TEXAS 78207

ALLY HUNTER
7626 CALLAGHAN RD APT.#2807
SAN ANTONIO, TEXAS 78229

CASEY IBARRA
7550 OAK CHASE
SAN ANTONIO, TEXAS 78239

DARIAN JACKSON
1320 AUSTIN HWY APT.#3608
SAN ANTONIO, TEXAS 78201

VANESSA JACKSON
8602 CINNAMON CREEK DR APT.#1302
SAN ANTONIO, TEXAS 78240

ERICA JAGGERS
4210 FREDERICKSBURG RD APT #J301
SAN ANTONIO, TEXAS 78201

MELINDA JALUFKA
918 S. BUTLER ST
KARNES CITY, TEXAS 78118

KRYSTINA JENKINS
5475 SOUTHCROSS RANCH RD LOT #111
SAN ANTONIO, TEXAS 78222

LEANDRA JIMENEZ
2200 OAK PLACE
SCHERTZ, TEXAS 78154

ASHLEY JOHNSON
3814 SOUTHERN SKY
SAN ANTONIO, TEXAS 78222

VICTORIA JOHNSON
738 SCHLEY AVE
SAN ANTONIO, TEXAS 78210

MONIQUE JONES
2929 RISGBY AVE APT.#3101
SAN ANTONIO, TEXAS 78222

SHARON JONES
7227 GLEN HEIGHTS
SAN ANTONIO, TEXAS 78239

SHONTRAI JONES
1100 CALLAGHAN RD APT.#315
SAN ANTONIO, TEXAS 78228

AUGUST KAPPERS
12120 HUISACHE COVE
SAN ANTONIO, TEXAS 78253

CHAREMY KEMP
6107 SECRET SHORES
SAN ANTONIO, TEXAS 78244

KIMBERLY KING
11134 GREY PARK SR.
SAN ANTONIO, TEXAS 78249

CAROLYN KINGSBERRY
7026 WURZBACH RD APT.#308
SAN ANTONIO, TEXAS 78240

KATELYN KNIGHT
151 MEADOW VALLEY
SAN ANTONIO, TEXAS 78227

JENNIFER LAIN
234 CR 4634
HONDO, TEXAS 78861

CARLOS LANDEROS
1220 BURLESON
SAN ANTONIO, TEXAS 78202

DESTINY LEE
1000 JACKSON KELLER RD
APT.#606
SAN ANTONIO, TEXAS 78213

KALEY LEHMANN
6018 PIONNER RIDGE
SAN ANTONIO, TEXAS 78245

ORA LEIGH
765 SPRINGTREE GATE
CIBOLO, TEXAS 78108

JACQUELINE LEOS
7135 OAKLAWN DR APT.#128
SAN ANTONIO, TEXAS 78229

ADRIANA LERMA
411 INSPIRATION
SAN ANTONIO, TEXAS 78228

ASHLEY LERMA
1818 ROGERS RD APT.#534
SAN ANTONIO, TEXAS 78251

JACLYN LERMA
8002 VELETA
SAN ANTONIO, TEXAS 78250

KARINA LERMA
238 MEADOW BEND DR
SAN ANTONIO, TEXAS 78227

DANIELLE LESTER
3313 HARVEST DR.
CIBOLO, TEXAS 78108

TERRIAH LEWIS
7727 POTRANCO RD APT.#6108
SAN ANTOINO, TEXAS 78251

JUANA LIMA GARCIA
8308 HEIGHTS VALLEY
SAN ANTONIO, TEXAS 78109

NIKOLAS LOCKHART
1120 W LOOP 1604 N APT.#914
SAN ANTONIO, TEXAS 78251

MATTIE LOONEY
7736 S. VICTOR APT.#2036 D
TULSA, TEXAS 74136

BRENDA LOPEZ
129 SMALLWOOD DR
SAN ANTONIO, TEXAS 78210

JUDITH LOPEZ
2631 BARNEY
SAN ANTONIO, TEXAS 78237

NATHAN LOPEZ
2643 HIAWATHA
SAN ANTONIO, TEXAS 78210

RENE LOPEZ
326 WHITEHEAD ST APT.#907
SAN ANTONIO, TEXAS 78242

ABIGAIL LOPEZ - ZUNIGA
5934 CAPE ANN
SAN ANTONIO, TEXAS 78242

MICHAEL LOPEZ JR
215 W. BROADVIEW APT.#2513
SAN ANTONIO, TEXAS 78228

BRIDGET LUNA
627 RUDOLPH
SAN ANTONIO, TEXAS 78202

JUSTINE LUNA
6200 OLD PEARSALL RD
APT.#6107
SAN ANTONIO, TEXAS 78242

MELYSA MAES
1210 S TRACE DR
AUSTIN, TEXAS 78745

CATHERINE MAESTAS
2419 CLARA LANE
SAN ANTONIO, TEXAS 78213

BIANCA MALDONADO
1510 HOSPITAL BLVD
FLORESVILLE, TEXAS 78114

RUBEN MARIN
638 BLUE RIDGE
SAN ANTONIO, TEXAS 78228

BLANCHE MARSHALL
4130 KING KREST DR
SAN ANTONIO, TEXAS 78219

ISABEL MARTINEZ
4000 HORIZON HILL BLVD. #204
SAN ANTONIO, TEXAS 78229

TAMMY MARTINEZ
4927 WOODLAKE TRAILS
SAN ANTONIO, TEXAS 78244

TERESA MASCORRO
639 NORTHWEST CROSSING DR
NEW BRAUNFELS, TEXAS 78130

MARIBEL MATA
15388 E LUPON RD
ST HEDWIG, TEXAS 78152

SARAH MATA
9507 HANOVER SKY
CONVERSE, TEXAS 78019

TWALA MAYBERRY
5500 S. NEW BRAUNFELS AVE
SAN ANTONIO, TEXAS 78223

ANGEL MCDANIEL
9307 FARLEY DR
CONVERSE, TEXAS 78109

PRESTON MCDANIEL
4515 GARDENDALE APT.#2401
SAN ANTONIO, TEXAS 78240

JULIA MCLAUGHLIN
21118 CARMEL HILLS
SAN ANTONIO, TEXAS 78259

EMILY MCLEAN
127 GLORIETTA
SAN ANTONIO, TEXAS 78202

JENNA MCLEAN
1105 NEW LOREDO HWY
APT.#202
SAN ANTONIO, TEXAS 78211

NICOLE MEJIA
1308 CEDAR ST
JOURDANTON, TEXAS 78026

DEMETRIA MENDEZ
108 MARTINEZ LANE
MC QUEENEY, TEXAS 78123

DINAH MENDEZ
1938 S. ZARZAMORA APT.#5104
SAN ANTONIO, TEXAS 78207

ANNA MENDOZA
158 HOPE DR
SAN ANTONIO, TEXAS 78228

SARAH MEYER
420 SPRING MEADOW LANE
SCHERTZ, TEXAS 78154

LACEE MILLER
905 S MCKINLEY AVE
WAGONER, TEXAS 74467

JANICE MONCIVAIZ
16 BRANDYWINE DR
POTEET, TEXAS 78065

THERESA MONTANA
6535 BUENA VISTA
SAN ANTONIO, TEXAS 78237

GABRIELA MONTOYA
4572 FM 482 APT.#506
NEW BRAUNFELS, TEXAS 78132

CHRISTINA MORALES
409 COMPTON AVE
SAN ANTONIO, TEXAS 78214

FRANK MORALES
8671 SW LOOP 410
SAN ANTONIO, TEXAS 78242

PRISCILLA MORALES
1115 AUDUBON DR
SAN ANTONIO, TEXAS 78212

RUTH MORALES
9257 SOMERSET APT.#2703
SAN ANTONIO, TEXAS 78211

MARIVEL MORENO
439 W. LOOP DR
BLANCO, TEXAS 78606

SABRINA MORENO
526 RIVERDALE DR
SAN ANTONIO, TEXAS 78228

MIRTHA MORIN
116 ELM ST.
CIBOLO, TEXAS 78108

AISHA MORRIS
9400 FREDERICKSBURG RD APT.#2507
SAN ANTONIO, TEXAS 78240

JOLAYNA MOSELY
523 PECAN VALLEY DR
SAN ANTONIO, TEXAS 78220

JAVIER MUJICA
165 GRAPELAND AVE
SAN ANTONIO, TEXAS 78214

PRISCILLA MUNOZ (VELA)
5050 FREDERICKSBURG RD APT.#250
SAN ANTONIO, TEXAS 78229

AMANDA MURGUIA
206 CR 4613
CASTROVILLE, TEXAS 78009

JESSICA MURPHY
3838 LOCKHILL-SELMA RD APT.#216
SAN ANTONIO, TEXAS 78230

CHARLES NANES JR
8814 IMPERIAL CROSS
HELOTES, TEXAS 78023

LAUREN NAVA
2001 ALSTON
SAN ANTONIO, TEXAS 78228

CARLOS NAVARRO JR
4339 BRIGHT SUN
SAN ANTONIO, TEXAS 78217

ERICA NERI
226 RISING RIDGE RD
FREDERICKSBURG, TEXAS 78264

TAYLOR NETHERLY
610 KNOTTY KNOLL
SAN ANTONIO, TEXAS 78219

MARGARETTA NIEVES
9446 SWANS CROSSING
SAN ANTONIO, TEXAS 78250

MONICA NIRA
2606 AVE U
HONDO, TEXAS 78861

SISTO NUNEZ
5527 KNOLL KREST
SAN ANTONIO, TEXAS 78242

AMANDA OCHOA
223 E BUSBY ST
DILLEY, TEXAS 78017

ELIZABETH OLIVE
15115 WINGHEART
SAN ANTONIO, TEXAS 78253

CYNTHIA ORTIZ
9006 PORTSIDE
SAN ANTONIO, TEXAS 78242

JOAQUIN PAGAN
12650 THISTLE DOWN
SAN ANTONIO, TEXAS 78217

ISMAEL PALOMINO JR
3905 GALVAN
CORPUS CHRISTI, TEXAS 78405

NEIDA PATINO-MALDONADO
9442 VALLEY RIDGE
SAN ANTONIO, TEXAS 78250

JESSICA PATTERSON
1326 AVE D
HONDO, TEXAS 78861

SYLVIA PEDROZA
1419 ESSEX
SAN ANTONIO, TEXAS 78210

KRISSI PENA
1817 N ST MARYS
SAN ANTONIO, TEXAS 78212

STEPHANIE PENA
11711 BRAESVIEW #2002
SAN ANTONIO, TEXAS 78213

ROXANNE PERALES
410 FRELON ST
SAN ANTONIO, TEXAS 78225

CLARISSA PEREIDA
7225 CORAL SPRINGS
SAN ANTONIO, TEXAS 78251

ADRIAN PEREZ
7770 PIPES LANE APT.#1202
SAN ANTONIO, TEXAS 78250

ALEXANDRIA PEREZ
5835 CLIFF PATH
SAN ANTONIO, TEXAS 78250

DARLENE PEREZ
1735 HERMINE
SAN ANTONIO, TEXAS 78201

DENICE PEREZ
214 RIDGE CREST DR
SAN ANTONIO, TEXAS 78209

JASMINE PEREZ
10315 CONE HILL DR
SAN ANTONIO, TEXAS 78245

JENNA PEREZ
1201 EAST MULBERRY AVE #312
SAN ANTONIO, TEXAS 78209

ROSALIE PEREZ
111 ROCK VALLEY
SAN ANTONIO, TEXAS 78227

VANESSA PEREZ
511 E. MAGNOLIA
SAN ANTONIO, TEXAS 78212

EMILIO PEREZ III
9939 FREDRICKSBURG RD APT.#1103
SAN ANTONIO, TEXAS 78240

SERGIO PEREZ JR
6910 GUSTY PLAIN
SAN ANTONIO, TEXAS 78244

JOHN POLLOCK
211 SUNNYCREST DR.
SAN ANTONIO, TEXAS 78201

MARIA PORTER
342 MAHOTA
SAN ANTONIO, TEXAS 78227

SARAH POTTER
11501 BRAESVIEW DR APT.#3705
SAN ANTONIO, TEXAS 78213

MARIA PUENTE (DELGADO)
800 BABCOCK RD APT.#24103
SAN ANTONIO, TEXAS 78201

TEHYA QUINONES
5843 SPRING DOVE
SAN ANTONIO, TEXAS 78247

ELAINE QUINTANILLA
1001 LEAH AVE APT 624
SAN MARCOS, TEXAS 78666

MELANIE QUINTANILLA
2447 LOCKHILL SELMA RD APT.#204
SAN ANTONIO, TEXAS 78230

ALEXANDRA RABAGO
299 WIPFF RD
EAGLE PASS, TEXAS 78852

DANIEL RAGA GONZALEZ
3111 GUADALUPE
SAN ANTONIO, TEXAS 78207

MONICA RAMIREZ
5650 GRISSOM RD APT.#2020
SAN ANTONIO, TEXAS 78238

MARIA RAMIREZ LOPEZ
547 HANSFORD
SAN ANTONIO, TEXAS 78210

CHELSEA RAMOS
5807 CREEK WAY ST
SAN ANTONIO, TEXAS 78247

SYLVIA RAMOS
541 HICKS
SAN ANTOINO, TEXAS 78210

TIFFANY RAMOS
811 STRAIGHT LANE
UNIVERSAL CITY, TEXAS 78148

TARAANN RAMSAY
3903 BARRINGTON ST APT.#203
SAN ANTONIO, TEXAS 78217

YAJAYRA RANGEL
1706 E. CARSON
SAN ANTONIO, TEXAS 78208

DESRAY REGALADO
1510 HOSPITAL BLVD
FLORESVILLE, TEXAS 78114

CASSANDRA REYES
4935 CAMBRAY
SAN ANTONIO, TEXAS 78229

JAZEYA REYES
219 LYRIC
SAN ANTONIO, TEXAS 78223

LAURA RIOS
715 W. LULLWOOD AVE.
SAN ANTONIO, TEXAS 78212

JONATHAN RIVERA
4211 COLONNEH TRAIL
SAN ANTONIO, TEXAS 78218

GILBERTO RODARTE JR
334 RANGELAND ROAD
BLANCO, TEXAS 78606

ALESIA RODRIGUEZ
4515 GARDENDALE APT.#2407
SAN ANTONIO, TEXAS 78240

BRIANNA RODRIGUEZ
1408 CASTROVILLE RD
SAN ANTONIO, TEXAS 78237

CATHERINE RODRIGUEZ
6026 OPAL FALLS
SAN ANTONIO, TEXAS 78222

DARU RODRIGUEZ
423 CARROLL ST
SAN ANTONIO, TEXAS 78225

DENISE RODRIGUEZ
247 HOLYCROSS DR.
SAN ANTONIO, TEXAS 78228

ERICA RODRIGUEZ
2926 MORALES
SAN ANTONIO, TEXAS 78207

MIRANDA RODRIGUEZ
6014 BLANCO RD APT.#109
SAN ANTONIO, TEXAS 78216

STEPHANIE RODRIGUEZ
5722 WARCLOUD
SAN ANTONIO, TEXAS 78242

VALERIA RODRIGUEZ
12326 EL SANTO WAY
SAN ANTONIO, TEXAS 78233

JESSICA RUBIO
170 MOUNTAIN VALLEY
SAN ANTONIO, TEXAS 78227

JOSE RUIZ III
12003 MILLBERGER
SAN ANTONIO, TEXAS 78254

MICHELLE SALAS
7515 RIVER BIRCH DR
SAN ANTONIO, TEXAS 78227

JENIFER SALAZAR
426 W HARLAN AVE #2
SAN ANTONIO, TEXAS 78214

JEANETTE SALINAS
5711 BRAMBLE TREE
SAN ANTONIO, TEXAS 78247

ERICA SAMBRANO
P.O. BOX 458
DILLEY, TEXAS 78017

JUDY SAMMONS
565 HICKORY FOREST DR
SEGUIN, TEXAS 78155

DESIRAE SANCHEZ
201 ALDAMA
SAN ANTONIO, TEXAS 78237

GENEVIEVE SANCHEZ
6111 VISTA VALLEY DR
SAN ANTONIO, TEXAS 78242

MINERVA SANCHEZ
4331 GRECO DR
SAN ANTONIO, TEXAS 78222

JENNIFER SANTIAGO
7460 KITTY HAWK RD LOT #27
CONVERSE, TEXAS 78109

CLAUDIA SAUNDERS
7830 FALCON RIDGE
SAN ANTONIO, TEXAS 78239

STEPHANIE SEGARRA
535 S. ACME APT.#5107
SAN ANTONIO, TEXAS 78237

LISA SERRANO
1019 HONEY TREE DT
SAN ANTONIO, TEXAS 78245

ALICIA SHEPHERD
8101 SHIN OAK DRIVE
LIVE OAK, TEXAS 78233

JEANNE SILVA
7203 MARBACH RD APT.#503
SAN ANTONIO, TEXAS 78227

SHELBY SILVA
129 DOODLEBUG LANE
LEMING, TEXAS 78050

VICTORIA SILVA
179 CR 7716
DEVINE, TEXAS 78016

LINDSEY SIMON
P.O. BOX 16
TARPLEY, TEXAS 78883

TAYLER SLAUGHTER
1415 BABCOCK RD APT.#106
SAN ANTONIO, TEXAS 78201

AMBER STEIN
3800 PERRIN CENTRAL BLVD
APT.#221
SAN ANTONIO, TEXAS 78217

JENNY TAYLOR
6330 SUNVIEW ST
LEON VALLEY, TEXAS 78238

TRISHA TOMPKINS
410 C PALOMINO DR
BANDERA, TEXAS 78003

NISHELL TUCKER
5959 CATALINA SUNRISE
SAN ANTONIO, TEXAS 78244

ANGELICA VASQUEZ
5107 CIEN DR
SAN ANTONIO, TEXAS 78214

ROCHELLE VILLANUEVA
1407 MEADOW GARDEN
SAN ANTONIO, TEXAS 78227

CYNTHIA VILLELA
1123 BARCLAY ST
SAN ANTONIO, TEXAS 78207

CIERRA WILLIAMS
4306 HICKORY HILL DR
SAN ANTONIO, TEXAS 78219

BILLIE WIREMAN
6294 DEER VALLEY DR
SAN ANTONIO, TEXAS 78242

KRYSTAL SMITH
12200 RIDGE CROWN
SAN ANTONIO, TEXAS 78247

NDIAYE SUTTON
2350 JUNCTION HWY APT.#1804
KERRIVILLE, TEXAS 78028

DESIREE TELLEZ
9315 POINT EDGE
SAN ANTONIO, TEXAS 78250

ELENA TORRES
1560 S.W. 18TH ST. #2
SAN ANTONIO, TEXAS 78207

LAKESHIA TURNER
8947 OAKWOOD PARK
SAN ANTONIO, TEXAS 78254

LUANA VILLA
9614 WOLF POINT
SAN ANTONIO, TEXAS 78251

ABEL VILLEGAS
4002 SALTY MARSH
SAN ANTONIO, TEXAS 78245

DESTINY WALKER
1455 CABLE RANCH RD
APT.#2412
SAN ANTONIO, TEXAS 78245

LORENZO WILLIAMS
4411 GORDENDALE APT.#4F
SAN ANTONIO, TEXAS 78240

JUAN WOLF
1907 OLIMITO ST
SAN ANTONIO, TEXAS 78224

SEANN STAIN
3903 BARRINGTON DR
APT.#2707
SAN ANTONIO, TEXAS 78217

JESSE SWINEY
9742 MISTY PLAIN DR
SAN ANTONIO, TEXAS 78245

CINDY TINAJERO
4110 S LAVACA
MOULTON, TEXAS 77975

JESSICA TORRES
102 LAKE VALLEY
SAN ANTONIO, TEXAS 78227

JUAN VARELA
1132 GARDINA ST.
SAN ANTONIO, TEXAS 78201

MARISELA VILLALBA
7600 W MILITARY DR APT.#28
SAN ANTONIO, TEXAS 78227

CONSUELO VILLEGAS ROJAS
1063 FROST FIRE
SAN ANTONIO, TEXAS 78245

PRISCILLA WHITE
2927 LINN RD
SAN ANTONIO, TEXAS 78223

ROBERT WILLIAMS JR
8413 MAPLE RIDGE DR
SAN ANTONIO, TEXAS 78239

JAKIA WOODS
402 SCOTTY DR
SAN ANTONIO, TEXAS 78227

RAECHEL WOODS
444 ALBERT WALK
SAN ANTONIO, TEXAS 78207

JENAVIE YANEZ
11660 HUEBNER RD. #708
SAN ANTONIO, TEXAS 78230

JOSHUA YATES
6806 GRAPEVINE LAKE
SAN ANTONIO, TEXAS 78244

JESSICA YOUNG
7460 KITTY HAWK LOT 51
SAN ANTONIO, TEXAS 78109

JESSICA YTUARTE (ALVAREZ)
11800 BRAESVIEW APT#4303
SAN ANTONIO, TEXAS 78213

VANESSA ZAMORA
9222 VALLEY DALE
SAN ANTONIO, TEXAS 78260

AURORA ZAPATA
111 SIESTA LANE APT.C6
SAN ANTONIO, TEXAS 78201

STACIE ABERNATHY
7947 FOREST FLAME
SAN ANTONIO, TEXAS 78239

SARAH ABREGO
306 W. MARTINEZ ST
DEL RIO, TEXAS 78840

STEVAN ADAMS SR
14115 KINGS MDWS
SAN ANTONIO, TEXAS 78231

SHERI ADAMSON
13635 EARLYWOOD
SAN ANTONIO, TEXAS 78233

IMOLE-OLUWA ADEYEMI
8423 MERI LEAP
SAN ANTOINO, TEXAS 78251

YENIFER AGUILAR BRAVO
24207 ALAMOSA FALLS
SAN ANTONIO, TEXAS 78255

KRYSTLE AGUILERA
19861 STATE HWY 16
VON ARMY, TEXAS 78073

SHARREN AKE
3414 PALMETTO PASS
SAN ANTONIO, TEXAS 78245

BIANCA ALCANTAR
4865 SMITH RD
VON ARMY, TEXAS 78073

SOLEDAD ALEMAN
517 N. SAN MANUEL
SAN ANTONIO, TEXAS 78228

MARK ALLRED
588 CR 315
STOCKDALE, TEXAS 78160

DENISE ALONZO
559 N. PARK BLVD
SAN ANTONIO, TEXAS 78204

HILDA ALTAMIRANO
P.O. BOX 200878
SAN ANTONIO, TEXAS 78220

STEPHANIE AMAYA
2626 BABCOCK RD APT.#1701
SAN ANTONIO, TEXAS 78229

ESTHER ANAYA
9931 HYATT RESORT DR
APT.#1038
SAN ANTONIO, TEXAS 78251

AMANDA ARGUELLO (GLASS)
9303 BIRCH WAY
SAN ANTONIO, TEXAS 78254

CATHERINE ARIAS
13330 BLANCO RD APT.#1806
SAN ANTONIO, TEXAS 78216

NINO BALTAZAR
7203 MARBACH RD APT.#1302
SAN ANTONIO, TEXAS 78227

LAUREN BANUELOS
5501 LEGACY OAKS PKWY
APT.#421
SCHERTZ, TEXAS 78154

TIFFANY BARNES
5223 BLUFF ST
SAN ANTONIO, TEXAS 78228

STEFFANNY BARRERA
4727 CAMBRAY DR
SAN ANTONIO, TEXAS 78229

MELISSA BENITEZ
1818 ROGERS RD APT.#628
SAN ANTONIO, TEXAS 78257

CANDICE BISHOP
730 HOWARD ST APT.#47
NEW BRAUNFELS, TEXAS 78130

ELIZABETH BOTCHWAY
6331 TIMPSON CIRCLE
SAN ANTONIO, TEXAS 78253

JOSHUA BOTCHWAY
6331 TIMPSON CIRCLE
SAN ANTONIO, TEXAS 78253

APRIL BROWN
315 CEDRON CHASE
SAN ANTONIO, TEXAS 78253

ELISHA BROWN
3906 SOUTHERN GROVE
SAN ANTONIO, TEXAS 78222

JENNIFER BROWN
1535 CHINOOK
SAN ANTONIO, TEXAS 78251

MYRTLE BROWN
220 BRIDGE CROSSING
CIBOLO, TEXAS 78108

VENUS BUCHANAN
P.O. BOX 34584
SAN ANTONIO, TEXAS 78265

FRANCISCO BURNIAS
9947 FUSCHSIA VIEW
SAN ANTONIO, TEXAS 78245

KAREN BYRD
11200 PERRIN BEITEL RD
APT.#1208
SAN ANTONIO, TEXAS 78217

REBECCA CABALLERO
614 PATTON
SAN ANTONIO, TEXAS 78237

RUBY CALDWELL
11854 LUCKEY VISTA
SAN ANTONIO, TEXAS 78252

ADRIANA CAMACHO
927 VFW BLVD APT.#5307
SAN ANTONIO, TEXAS 78223

CHARLES CAMACHO
3766 TUPELO LN #2703
SAN ANTONIO, TEXAS 78229

VANESSA CAMACHO
1311 BAILEY AVE
SAN ANTONIO, TEXAS 78210

NICHOLE CAMPBELL
3104 MUNTJAC
SCHERTZ, TEXAS 78154

ANA CANALES BALBOA
3907 BREMAN ST
SAN ANTONIO, TEXAS 78210

ELIZABETH CANTU
438 E. VILLARET BLVD
SAN ANTONIO, TEXAS 78221

NORMA CANTU
9223 GAMBIER DR
SAN ANTONIO, TEXAS 78250

SYLVIA CANTU
420 HAZEL ST
SAN ANTONIO, TEXAS 78207

CHRISTIE CARDENAS
7915 ROCKY SHOALS
SAN ANTONIO, TEXAS 78244

JESSICA CARTA
310 BABCOCK RD
SAN ANTONIO, TEXAS 78201

JUAN CARTER
5026 FOUNTAIN HILL
SAN ANTONIO, TEXAS 78244

MABEL CASANOVA
(GONZALEZ)
8920 RICH TRACE
SAN ANTONIO, TEXAS 78251

DENISE CASTANEDA
1322 MEADOW KNOLL
SAN ANTONIO, TEXAS 78227

ROSALINDA CASTILLO
9211 KINGS POINT
SAN ANTONIO, TEXAS 78217

MONICA CASTRO
457 YELLOWWOOD
NEW BRAUNFELS, TEXAS 78130

ASHLEY CHANO
14305 STREICH RD
ELMENDORF, TEXAS 78112

NOEL CHAPI -YUITCHOKO
4000 HORIZON HILL BLVD
APT.#1207
SAN ANTONIO, TEXAS 78229

JESSICA CHARLES
5946 ASPEN GARDEN
SAN ANTONIO, TEXAS 78238

ALESHA CHITTICK
22202 ESTATE HILL DR
APT.#17110
SAN ANTONIO, TEXAS 78258

VERONICA COBB
353 CATTLE RUN
CIBOLO, TEXAS 78108

GLORIA CRIADO
1021 HOUSTON STREET
POTH, TEXAS 78147

MONICA DE LA GARZA
P.O. BOX 293
ATASCOSA, TEXAS 78002

AARON DELEON
5460 ROWLEY RD APT.#2101
SAN ANTONIO, TEXAS 78240

MICHAEL DELEON
6706 SPRING HURST ST
SAN ANTONIO, TEXAS 78249

JESSICA DELGADO
7410 PAINTER WAY
SAN ANTONIO, TEXAS 78240

ENRIQUE DELUNA TORRES
5014 BENDING GROVE
SAN ANTONIO, TEXAS 78259

KIERSTEIN DIEFENDERFER
P.O. BOX 384
HONDO, TEXAS 78861

TAMIKA DRUMMOND
8838 DUGAS RD APT.#1201
SAN ANTONIO, TEXAS 78251

CRYSTAL DUFFY
11054 CONNEMARA COVE
SAN ANTONIO, TEXAS 78254

JESSICA ELLENBECK
10514 BANDERA RD APT.#10302
SAN ANTONIO, TEXAS 78250

ELIZABETH ERP
11126 FORT SMITH
SAN ANTONIO, TEXAS 78245

PEARL ESQUIVEL
1518 OAKCASK
SAN ANTONIO, TEXAS 78253

MUSTAFA ESSAJI
11800 BRAESVIEW #2802
SAN ANTONIO, TEXAS 78213

ANNE ESTRADA
6755 HICKORY SPRINGS
SAN ANTONIO, TEXAS 78249

JULIO ESTRADA
804 WALNUT WAY
BOERNE, TEXAS 78006

LUZ EURESTI
228 WHITE FEATHER TRAIL
DEL RIO, TEXAS 78840

WAYNE EVANS
6691 SNOW MEADOW
CONVERSE, TEXAS 78109

DUSTY FEEMAN
5834 LARK MEADOW DR.
SAN ANTONIO, TEXAS 78233

KATRICE FIZER
11003 BRAES GROVE
SAN ANTONIO, TEXAS 78254

ALICIA FLORES
334 HIGH RIDGE DR
SEGUIN, TEXAS 78155

LORRAINE FLORES
2506 WESTGARD PASS
SAN ANTONIO, TEXAS 78245

YOLANDA FLORES
(GUERRERO)
406 KAREN
DEVINE, TEXAS 78016

TABITHA FLOYD
1980 HORAL DR #1818
SAN ANTONIO, TEXAS 78227

ABIGAIL FOSUH APPIAH
9627 MUSTANG MESA
SAN ANTONIO, TEXAS 78254

ASHLEY FRANCIS
4615 GARDENDALE ST
APT.1505
SAN ANTONIO, TEXAS 78240

JUDY GALVAN
812 MEADOW BRANCH
CONVERSE, TEXAS 78109

BLANCA GARCIA
12222 VANCE JACKSON
APT#133
SAN ANTONIO, TEXAS 78230

ELISA GARCIA
410 WEST MAIN
KERRVILLE, TEXAS 78028

MARICELLA GARCIA
500 E SPAGUE
EDINBURG, TEXAS 78539

SERGIO GARCIA
227 BRANDYWINE AVE.
SAN ANTONIO, TEXAS 78228

STORMIE GARCIA
5711 NORTH KNOLL
SAN ANTONIO, TEXAS 78218

ALFREDO GARZA
7322 BLAZER WAY
SAN ANTONIO, TEXAS 78252

DONNATH GARZA
8811 LIBERTY LOOP
LAREDO, TEXAS 78045

GILBERT GARZA
653 JOHN ADAMS DR
SAN ANTONIO, TEXAS 78228

LUIS GARZA
7322 BLAZER WAY
SAN ANTONIO, TEXAS 78252

REBECCA GARZA
3423 LAKE TAHOE ST
SAN ANTONIO, TEXAS 78222

LACHAEL GOMEZ
1329 MEADOW LARK
PLEASANTON, TEXAS 78064

AMY GONZALEZ
7135 SNOWDEN ROAD APT.#305
SAN ANTONIO, TEXAS 78240

ANNABELLE GONZALEZ
615 POINT SUNSET
SAN ANTONIO, TEXAS 78253

JENNIFER GONZALEZ
655 KOPPLOW
SAN ANTONIO, TEXAS 78221

JESSICA GONZALEZ
9419 MULBERRY PATH
SAN ANTOINO, TEXAS 78251

JESSICA GONZALEZ
908 BOBCAT CREEK
SAN ANTONIO, TEXAS 78251

JOSE GONZALEZ JR
5910 HIGHFIELD
SAN ANTONIO, TEXAS 78230

CIARA GRANT
455 EDNA AVE
SAN ANTONIO, TEXAS 78220

PAULA GRIGGS
268 DREAMLAND DR
CANYON LAKE, TEXAS 78133

ELISSA GUADARRAMA
6033 DE ZAVALA RD. APT.#426
SAN ANTONIO, TEXAS 78249

ELIZABETH GUERRA
9032 DUGAS RD. APT.#922
SAN ANTONIO, TEXAS 78251

JESSICA GUERRA
1606 SWEET ROCK
SAN ANTONIO, TEXAS 78227

SIERRA GUEVADRA
7923 FOREST FOX
SAN ANTONIO, TEXAS 78251

JOSEPH HALL
1023 EAGLE CREEK DR
FLORESVILLE, TEXAS 78114

SHERI HALL
1023 EAGLE CREEK DR
FLORESVILLE, TEXAS 78114

WILLIAM HAMMOND
2959 JUST MY STYLE
SAN ANTONIO, TEXAS 78245

ROCHELLE HARRIS
5602 GOLF MIST APT.#1
SAN ANTONIO, TEXAS 78244

JUDITH HAUG
2940 CR 5710
DEVINE, TEXAS 78016

OMARIS HEFFNER
578 IDAMARIE
CONVERSE, TEXAS 78109

HEATHER HENNESSEY
409 HICKORY HWY
DEVINE, TEXAS 78016

AILEEN HERNANDEZ
11510 VERDE BEND
SAN ANTONIO, TEXAS 78245

DINORA HERNANDEZ
207 N. SAN GABRIEL
SAN ANTONIO, TEXAS 78237

MISTY HERNANDEZ
1965 PATTON RD
SOMERSET, TEXAS 78069

SARA HERNANDEZ
110 PALESTINE BLVD
SAN ANTONIO, TEXAS 78211

STEPHANIE HERNANDEZ
3315 SUNBIRD BAY
SAN ANTONIO, TEXAS 78245

VANESSA HERNANDEZ
3110 HATTON
SAN ANTONIO, TEXAS 78237

MONICA HERNANDEZ
(GUERRA)
11146 VANCE JACKSON RD
APT.#1605

SHANNON HOLCOMB
5255 NASH CREEK ROAD
KINGSBURY, TEXAS 78638

CHARLEY HONKOMP
1213 CAMELLIA LN
NEW BRAUNFELS, TEXAS 78130

LYNN HRBEK
5914 CINNABAR COVE
SAN ANTONIO, TEXAS 78222

DESEREE HUBBERT
4909 WOODSTONE APT.#1806
SAN ANTONIO, TEXAS 78230

WILLIAM HUGHES
8231 LEWISTON
SAN ANTONIO, TEXAS 78254

CAREY HYDE
8211 BUDGE STREET
SAN ANTONIO, TEXAS 78240

RACHEL JACKSON
527 ROBLE VISTA
SAN ANTONIO, TEXAS 78258

CYNTHIA JONES
3903 BARRINGTON ST APT.#114
SAN ANTONIO, TEXAS 78217

CHRISTOPHER KINNA
13230 BLANCO RD APT.#1505
SAN ANTONIO, TEXAS 78216

KIRA KNOWLES
8722 CINNAMON CREEK DRIVE
APT.#1035
SAN ANTONIO, TEXAS 78240

RACHEL KRESSEL
301 CONVERSE CENTER ST
APT.#923
CONVERSE, TEXAS 78109

QUENETTE LAFOND
4235 MISTY SPRINGS DR
SAN ANTONIO, TEXAS 78244

TRACY LAM
1101 W. KINGS HWY
SAN ANTONIO, TEXAS 78201

ROBERTA LARA
606 CROCKETT
PLEASANTON, TEXAS 78064

DOLORAS LARRY
8414 DIXON RIDGE DR.
SAN ANTONIO, TEXAS 78239

CYNTHIA LEAL
5335 BAKERSFIELD ST
SAN ANTONIO, TEXAS 78228

LYDIA LEAL
16550 HENDERSON PASS
APT.#409
SAN ANTONIO, TEXAS 78232

SARA LEDESMA
222 BROADBENT
SAN ANTONIO, TEXAS 78210

ESTHER LENZY
1231 BUTLER DR
SAN ANTONIO, TEXAS 78251

CRYSTAL LEOS
200 PRIMROSE APT 27
NEW BRAUNFELS, TEXAS 78130

ELLEN LEYVA
450 WARD AVENUE
SAN ANTONIO, TEXAS 78223

TAMMY LOCKHART
9519 FREDERICKSBURG RD.#6
SAN ANTONIO, TEXAS 78240

TANYA LOGAN
11300 ROZWELL ST APT.#1404
SAN ANTONIO, TEXAS 78217

NORMA LOPEZ
12927 HUNTERS MOON
SAN ANTONIO, TEXAS 78249

AMANDA LOZANO
11910 ORSINGER LANE
APT.#704
SAN ANTONIO, TEXAS 78230

SYLVIA LUCIO
9842 ALEXA PL
SAN ANTONIO, TEXAS 78251

KASEY LUNA
871 MARQUETTE
SAN ANTONIO, TEXAS 78228

VERONICA LUNA
810 COACH
SAN ANTONIO, TEXAS 78216

BARBARA MALACARA
315 ZABRA
SAN ANTONIO, TEXAS 78227

NOELIA MALDONADO
318 SLIGO
SAN ANTONIO, TEXAS 78223

LAWRENCE MANALO
14102 PRESTWOOD
SAN ANTONIO, TEXAS 78233

YVONNE MARQUEZ
5227 CHAROLAIS
SAN ANTONIO, TEXAS 78247

KATRINA MARTIN
9738 MEADOW BRANCH
CONVERSE, TEXAS 78109

ALFRED MARTINEZ
11618 WELCOME DR.
LIVE OAK, TEXAS 78233

DUVELSA MARTINEZ
1024 N. 12TH AVE APT.#B1
CRYSTAL CITY, TEXAS 78839

JESSICA MARTINEZ
P.O. BOX 1576
POTEET, TEXAS 78065

SYLVIA MARTINEZ
11315 INDIAN CANYON
SAN ANTONIO, TEXAS 78252

VERONICA MARTINEZ
214 W. HUFF
SAN ANTONIO, TEXAS 78214

MARTIN MARTINEZ JR
3931 SOUTHPORT DR
SAN ANTONIO, TEXAS 78223

CHASITY MAYHON
2358 NW MILITARY HWY
APT.#C2
SAN ANTONIO, TEXAS 78231

TAMMY MCCOOK
6313 EVERS RD APT.#308
SAN ANTONIO, TEXAS 78238

BRIDGETTE MCGLOTHEN
11007 ANARBOR FIELD
SAN ANTONIO, TEXAS 78254

EDUARDO MIRANDA
7318 CROWN PIECE DR
SAN ANTONIO, TEXAS 78240

TANYA MITCHELL
4544 HWY 90 A
SEGUIN, TEXAS 78155

MARCY MONREAL
7806 SAREPTO
SAN ANTONIO, TEXAS 78239

| | | |
|---|---|---|
| JESSICA MOORE | GINA MORA | JULIE MORA |
| 2167 NE LOOP 410 APT.#F-7 | 5460 ROWLEY RD APT.#2101 | 6130 PYRITE LOOP |
| SAN ANTONIO, TEXAS 78217 | SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78222 |
| KATHLEEN MORALES | VANESA MORALES | SIRIA MORENO |
| 4422 CHEDDER DRIVE | 118 DANVILLE AVE | 8200 MICRON DRIVE APT.#2001 |
| SAN ANTONIO, TEXAS 78229 | SAN ANTONIO, TEXAS 78201 | SAN ANTONIO, TEXAS 78251 |
| CHARLES MORGAN | HILDA MORGAN | MELANIE MORRIS |
| 514 MARCHMONT | 514 MARCHMONT | 16631 VANCE JACKSON APT.#7324 |
| SAN ANTONIO, TEXAS 78213 | SAN ANTONIO, TEXAS 78213 | SAN ANTONIO, TEXAS 78257 |
| MARGARET MORRISON | BENITA MOYA | MATILDA MUGABI |
| 6302 MARROGOT RUNS | 10307 BOBCAT BLUFF | 1847 BABCOCK RD APT.#1005 |
| SAN ANTONIO, TEXAS 78233 | SAN ANTONIO, TEXAS 78251 | SAN ANTONIO, TEXAS 78229 |
| CRISTAL MUNOZ | MELODY MURRAY | REYNA NAVARRO |
| 11015 FOREST SHOWER | 16550 HENDERSON PASS APT.#1307 | 4339 BRIGHT SUN |
| SAN ANTONIO, TEXAS 78233 | SAN ANTONIO, TEXAS 78232 | SAN ANTONIO, TEXAS 78217 |
| ELISA NEAL | ASHALEE NELSON | CELESTINA NGANG |
| 3870 E. FM 140 | 124 BASS LANE | 6410 SUMMIT OAK APT.#3 |
| PEARSALL, TEXAS 78061 | NEW BRAUNFELS, TEXAS 78130 | SAN ANTONIO, TEXAS 78229 |
| NKENNA NJIMA | EUDENIE NKEMKA | MEDRICK NKENGAFAC |
| 6130 PLEASANT LAKE | 8630 FAIR HAVEN ST APT.#1404 | 7110 WURZBACH RD APT.#316 |
| SAN ANTONIO, TEXAS 78222 | SAN ANTONIO, TEXAS 78229 | SAN ANTONIO, TEXAS 78240 |
| JOLEEN NUSS | CHIOMA NWAKOR | LAUREN OCHOA |
| 2820 BERRY WAY | 11118 ARMOR ARCH | 8838 DUGAS DR. APT#14208 |
| SCHERTZ, TEXAS 78154 | SAN ANTONIO, TEXAS 78254 | SAN ANTONIO, TEXAS 78251 |
| PRISCILLIA OFORDU | VALERIE OLOWONIRA | BETTY ORDUNA |
| 12626 BLANCO RD. APT#1902 | 5100 USAA BLVD APT.#416 | 7434 SILENT SPRING |
| SAN ANTONIO, TEXAS 78216 | SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78250 |

JESSICA OROSCO
2906 BUXLEY
SAN ANTONIO, TEXAS 78228

LEAH ORR
117 CREEK SIDE DR
CIBOLO, TEXAS 78108

ERIKA ORTA CARRILLO
2014 BARNEY
SAN ANTONIO, TEXAS 78237

TENIKA OUTCALT
5618 GOLF MIST APT.#1
SAN ANTONIO, TEXAS 78244

TAMARA PAIGE (DICKERSON)
8111 MAINLAN APT#104158
SAN ANTONIO, TEXAS 78240

LISA PALOMO PORTILLO
4342 DESERT VIEW
SAN ANTONIO, TEXAS 78217

DIANA PALOS
259 FLORENCIA AVE
SAN ANTONIO, TEXAS 78228

SARA PENA
404 CATLE RANCH
SAN ANTONIO, TEXAS 78245

MELANIE PERALES
157 CLEAR OAK
UNIVERSAL CITY, TEXAS 78148

REYNALDA PEREZ
906 VANDERBILT ST.
SAN ANTONIO, TEXAS 78210

JUDY PESTHY
1803 N. GRAMECAY PL #3D
SAN ANTONIO, TEXAS 78201

CANDICE PHIPPS
7946 LOS OJAS BLVD
SAN ANTONIO, TEXAS 78250

KRISTINE PIEDRA
2885 MABE RD APT#407 A
SAN ANTONIO, TEXAS 78251

DENEASE PLAZIAK
109 OAKLANE DRIVE
FLORESVILLE, TEXAS 78114

MARIA POLLARD
6918 SUNDEW CREEK
CONVERSE, TEXAS 78109

RUTH PORTER
706 AMBER KNOLL
SAN ANTONIO, TEXAS 78251

ALEXIS PORTIS (BASS)
5600 BABCOCK RD APT.#14101
SAN ANTONIO, TEXAS 78240

AGUSTINA PRESTON
1710 S SAINT MARYS
SAN ANTONIO, TEXAS 78210

APRIL PUENTE
228 MORELIA
SAN ANTONIO, TEXAS 78237

JACQUELYN PUENTE
1602 COLIMA
SAN ANTONIO, TEXAS 78207

RENE PULLIN
423 OAK ALLEY
KERRVILLE, TEXAS 78028

CANDICE QUIDLEY
2078 STONECREST PATH
NEW BRAUNFELS, TEXAS 78130

ALMA QUINONES
7333 POTRANCO RD 3105
SAN ANTONIO, TEXAS 78251

CLAUDIA RAMIREZ
803 FLAME CIRCLE APT.#104
SAN ANTONIO, TEXAS 78221

ESPERANZA RAMIREZ
10319 LAKE BRAUNING
SAN ANTONIO, TEXAS 78223

KELLIE RAMIREZ
104 PHIERSON LN
FLORESVILLE, TEXAS 78114

BARBARA RANCHER
6638 BEECH TRAIL
CONVERSE, TEXAS 78220

ANTWAN REED
2650 THOUSAND OAK DR APT.#1702
SAN ANTONIO, TEXAS 78232

ALLAN REID
9223 GAMBIER DR
SAN ANTONIO, TEXAS 78250

COLLEEN RICCI
12011 DROUGHT PASS
HELOTES, TEXAS 78023

RACHEL RINARD
8630 FAIRHAVEN APT.#1003
SAN ANTONIO, TEXAS 78227

GRACIA RIOJAS
4322 TROPICAL DR.
SAN ANTONIO, TEXAS 78218

CECILIA RIVERA
7738 MEADOW WIND
SAN ANTONIO, TEXAS 78227

VALERIE RIVERA
403 N. GENERAL MCMULLEN APT.#101
SAN ANTONIO, TEXAS 78237

LAURA RIVERA (LEMMONS)
2647 DIAMOND BACK TRAIL
NEW BRAUNFELS, TEXAS 78130

TOKINA ROBINSON
11838 PARLIAMENT ST APT#809
SAN ANTONIO, TEXAS 78216

SANDRA ROBLES
6736 HICKORY SPRINGS
SAN ANTONIO, TEXAS 78245

VANESSA ROCHA
534 HUNT LANE APT.#517
SAN ANTONIO, TEXAS 78245

CHRISTOPHER RODRIGUEZ
5115 OLDSTEAD
SAN ANTONIO, TEXAS 78228

CORINA RODRIGUEZ
41 CANAVAN AVE
SAN ANTONIO, TEXAS 78221

ELIZABETH RODRIGUEZ
400 W 2ND ST
NIXON, TEXAS 78140

GIA RODRIGUEZ
1018 HALLIDAY
SAN ANTOINO, TEXAS 78210

GUILLERMO RODRIGUEZ
7318 MILKY WAY DAWN
SAN ANTONIO, TEXAS 78252

LORENA RODRIGUEZ
5601 CARAWAY BEND
SAN ANTONIO, TEXAS 78238

MELISSA RODRIGUEZ
1338 WESWT HOLLYWOOD
SAN ANTONIO, TEXAS 78201

MONICA RODRIGUEZ
114 CHANEY
SAN ANTONIO, TEXAS 78235

NOEMI RODRIGUEZ
5814 MONICA PLACE
SAN ANTONIO, TEXAS 78228

ROSEMARY RODRIGUEZ
3601 CANDLE BROOK LANE
SAN ANTONIO, TEXAS 78244

TONI ANN RODRIGUEZ
7318 MILKY WAY DAWN
SAN ANTONIO, TEXAS 78252

IDELIA ROGERS
11906 DUDLESTON
SAN ANTONIO, TEXAS 78253

CHRISTOPHER ROMAN JR
1662 HICKORY WAY
SAN ANTONIO, TEXAS 78264

AMANDA ROQUE
1518 CHIHUAHUA ST
SAN ANTONIO, TEXAS 78207

ROXANNA ROSAS
119 PINEWOOD LANE
SAN ANTONIO, TEXAS 78216

SAMANTHA RUDD
6114 BLIND MEADOW
SAN ANTONIO, TEXAS 78222

SHANNON RUSSELL
2410 GEM OAK
SAN ANTONIO, TEXAS 78232

MARIO SALAS
3803 OTONO
SAN ANTONIO, TEXAS 78223

ELISABET SALDIVAR
9611 MEDIATOR RUN
CONVERSE, TEXAS 78109

DESIREE SALINAS
2006 KENTUCKY AVE
SAN ANTONIO, TEXAS 78228

CHRISTINE SAN MIGUEL
2323 SIX MILE
SAN ANTONIO, TEXAS 78224

CLAUDIA SANCHEZ
3419 QUINTANA TRAIL
SEGUIN, TEXAS 78155

EDDIE SANCHEZ
3027 WOOD CLIFF ST
SAN ANTONIO, TEXAS 78230

ROSA SANCHEZ
1401 PATRICIA APT.#1802
SAN ANTONIO, TEXAS 78213

TANIA SANCHEZ
7015 HOLY DALE DRIVE
SAN ANTONIO, TEXAS 78250

TIFFANY SANDERS
14524 WADDESDON BLUFF
SAN ANTONIO, TEXAS 78233

BEATRICE SANDOVAL
426 LONGHORN TRAIL
SEGUIN, TEXAS 78155

TRINA SANTANA
25243 CAMBRIDGE WELL
SAN ANTONIO, TEXAS 78261

BREE SHEPPARD (CAMPBELL)
2755 E. HOUSTON ST.
SAN ANTONIO, TEXAS 78202

CHRIS SHILLINGFORD
11347 ENCLAVE CIR
SAN ANTONIO, TEXAS 78213

LUBERTA SILGERO
4101 MYSTIC SUNRISE
SAN ANTOINO, TEXAS 78244

ANN SIMMONS
430 PR 4222
D'HANNIS, TEXAS 78850

DENISE SOLIZ
950 BITTERS RD APT.#703
SAN ANTONIO, TEXAS 78216

ELAINE SOTO
16312 GIDLEY RD
ATASCOSA, TEXAS 78002

AMBER SPEER
6103 PLEASANT MEADOW
SAN ANTONIO, TEXAS 78222

SHEILA STEPHENS
3627 TEXAS SOTOL
SAN ANTONIO, TEXAS 78261

ENALE STIFFLEMIRE
5462 CHESTNUT VIEW DR
SAN ANTONIO, TEXAS 78247

LETICIA TALAMANTEZ
1303 LONGHORN DRIVE
FLORESVILLE, TEXAS 78114

ZACHARY TEALER
9830 CAMINO VILLA APT.#1316
SAN ANTONIO, TEXAS 78254

CHRISTINA THISTLETHWAITE
4414 AMANDA COVE
SAN ANTONIO, TEXAS 78247

LAUREN THOMAS (JOSEPH)
6155 STATE HWY 173 N
DEVINE, TEXAS 78016

TOMASITA THOMPSON
7930 STALEMATE COVE
SAN ANTONIO, TEXAS 78254

ASHTEN THORP
11845 WEST AVE APT.#601
SAN ANTONIO, TEXAS 78239

MICHAEL TRULY
540 ADAMS ST APT.#1
SAN ANTONIO, TEXAS 78210

LINDA VALADEZ
1019 W. HARDING
SAN ANTONIO, TEXAS 78221

GLORIA VALDES
7918 JONES MALTSBURGER RD. #Q9
SAN ANTONIO, TEXAS 78216

KIMBERLY VASQUEZ
119 SPRUCE BREEZE
SAN ANTONIO, TEXAS 78245

PATRICIA VASQUEZ
407 WARD AVE.
SAN ANTONIO, TEXAS 78223

LORE VEGA
3530 HORIZON LAKE
SAN ANTONIO, TEXAS 78222

MARCELA VELASQUEZ
P.O. BOX 23
DEVINE, TEXAS 78016

AUDREY VERACRUZ
12470 STARCREST DR APT.#103
SAN ANTONIO, TEXAS 78216

RITA VILLARREAL
3711 MILL MEADOW
SAN ANTONIO, TEXAS 78247

JESUS VILLEGAS
1125 DELGADO
SAN ANTONIO, TEXAS 78207

LIZZA WALLACE (VALDEZ)
9462 MULBERRY PATH
SAN ANTONIO, TEXAS 78251

MICHAEL WALTON
1946 NE LOOP 410 APT.#330
SAN ANTONIO, TEXAS 78217

AMIE WARREN
12603 PAMOLA COVE
SAN ANTONIO, TEXAS 78253

KIESHA WATSON
4002 GIVERNY CT
CONVERSE, TEXAS 78109

MICHELLE WILLINGHAM
6834 SPRING GARDEN ST
SAN ANTONIO, TEXAS 78249

LATRISIA WILSON
4611 E HOUSTON ST #1506
SAN ANTONIO, TEXAS 78220

TIFFANY WILTZ
8711 NARCA PLAIN
SAN ANTONIO, TEXAS 78251

PAULETTE WORKS
1015 VIRGINIA
SAN ANTONIO, TEXAS 78203

CYNTHIA WRIGHT
11109 FOREST PASS CT
LIVE OAK, TEXAS 78233

MONICA ZAMORA
11501 BRAES VIEW APT.#2501
SAN ANTONIO, TEXAS 78213

TERRY ZUNIGA
1405 MCKINLEY
SAN ANTONIO, TEXAS 78210

DULCE AVALOS MORENO
1705 W. OLMOS DR
SAN ANTONIO, TEXAS 78201

ANA AVITIA
205 REGINA
SAN ANTONIO, TEXAS 78223

LATOYA BARNES
2506 S. GENERAL MCMULLEN DR APT.#504
SAN ANTONIO, TEXAS 78226

FELICIA BURCIAGA
3525 CANDLE BROOK LANE
SAN ANTONIO, TEXAS 78244

LYDIA CAMPOS
3501 PIN OAK #217
SAN ANTONIO, TEXAS 78229

MEAGHON COFFEE
202 COUNTRY ROAD 575
CASTROVILLE, TEXAS 78009

DARRIAN DOBIE
14845 SOUTH MICHAEL LOOP
SAN ANTONIO, TEXAS 78253

STEPHEN DOMINGUEZ
11335 EL SENDERO
SAN ANTONIO, TEXAS 78233

EVELYN DURAN
5827 NW LOOP 410 APT.#1804
SAN ANTONIO, TEXAS 78238

BRIANDA FISCAL
417 COUNTRY ACRES DR
SEGUIN, TEXAS 78155

JOYCE FLORES
6022 STATE ST APT.#101
SAN ANTONIO, TEXAS 78223

KASANDRA FLORES
9218 Rhonda
SAN ANTONIO, TEXAS 78224

CORINA GARZA-ZAVALA
330 ROYSTON AVENUE
SAN ANTONIO, TEXAS 78225

CATHLEEN GILES
714 INDIAN CREEK
PIPE CREEK, TEXAS 78063

LATASHA HADNOT
12235 VANCE JACKSON RD
APT.#1634
SAN ANTONIO, TEXAS 78230

SAVANNAHA HERNANDEZ
114 CHANEY
SAN ANTONIO, TEXAS 78235

AMBER KALINEC
10013 APACHE VILLAGE
SAN ANTONIO, TEXAS 78245

MARY JANE LARA
314 LYN HAVEN
SAN ANTONIO, TEXAS 78220

LEIYA LOPEZ
227 BEESE
SAN ANTONIO, TEXAS 78208

CATHERINE MCNAIR
1047 ROCK SHELTER
SAN ANTONIO, TEXAS 78260

ELIZABETH MORALES
26015 DAKOTA CHIEF
SAN ANTONIO, TEXAS 78261

ALEXIS MORIN
4903 CHEDDER DR
SAN ANTONIO, TEXAS 78229

DANIEL ORTIZ JR
4603 VALLEY CROOK
SAN ANTONIO, TEXAS 78238

KARLA PAEZ LOPEZ
5650 GRISSOM RD APT.#2108
SAN ANTOINO, TEXAS 78238

GABRIELA PEREZ
60 ADKINS RIDGE
SAN ANTONIO, TEXAS 78239

SERENITY PONCE
4903 HEMPHILL
SAN ANTONIO, TEXAS 78228

ZENAIDE RUIZ
2003 S. ZARZAMORA ST
APT.#6305
SAN ANTONIO, TEXAS 78207

KRYSTAL SANCHEZ
1332 N GENERAL MCMULLEN
DR
SAN ANTONIO, TEXAS 78228

REBECCA SANCHEZ
2914 ROOSEVELT AVE. #1303
SAN ANTONIO, TEXAS 78214

STEPHANY SANTILLAN
370 SUSSEX AVE
SAN ANTONIO, TEXAS 78221

ALYCE SHELTON
1950 UNIVERSAL CITY BLVD
UNIVERSAL CITY, TEXAS 78233

AMBRIEHL SOLIS
12301 BLANCO RD APT.#613
SAN ANTONIO, TEXAS 78216

ALAINA SOLIZ
502 RIVER ROAD
SCHERTZ, TEXAS 78154

LUZ TELLEZ

11146 VANCE JACKSON APT.#3606

SAN ANTONIO, TEXAS 78230

ALEXANDRIA VILLALOBOS

2103 RED ROCKING

SAN ANTONIO, TEXAS 78245

REGINA GARCIA

8806 DAKOTA CREEK

CONVERSE, TEXAS 78109

ISABEL MEDRANO

1946 NE LOOP 410 APT.#229

SAN ANTONIO, TEXAS 78217

KASSANDRA ACOSTA

3041 LUCILLE AVE

MC ALLEN, TEXAS 78503

BRANDIE ADAME

302 W. DEVILBIS

PEARSALL, TEXAS 78061

NAKITA ADAMS

146 BLUE SAGE LN

CIBOLO, TEXAS 78108

GUADALUPE AGUILERA

1100 CALLAGHAN RD APT.#113

SAN ANTONIO, TEXAS 78228

ESMERALDA ALARCON

346 MOONRISE

SAN ANTONIO, TEXAS 78237

JASMIN TERRAZAS IBARRA

330 W CHERLY APT.#5101

SAN ANTONIO, TEXAS 78228

TYLER ZAMBRANO

14001 OAK MEADOWS APT.#2314

UNIVERSAL CITY, TEXAS 78148

LEANNA JONES

1101 RIVER RIDGE PKWY APT.#312

SAN ANTONIO, TEXAS 78666

NEFETERIA SMITH

520 BROOK SHADOW

CIBOLO, TEXAS 78108

AMY ACUNA

341 OLD SAN ANTONIO RD

MC QUEENEY, TEXAS 78123

MARISA ADAME

1719 SALTILLO ST

SAN ANTONIO, TEXAS 78207

ADEKUNLE ADEDEJI

11306 WHITE NEST

SAN ANTONIO, TEXAS 78245

TRICIA AGUIRRE

6026 WISTERIA HILL

SAN ANTONIO, TEXAS 78218

ESTHER ALCALA

411 CLOVIS

SAN ANTONIO, TEXAS 78221

CASSANDRA VERNIS

4951 WOODSTONE DR APT.#503

SAN ANTONIO, TEXAS 78203

BELEM CARMONA

254 E. FORMOSA BLVD

SAN ANTONIO, TEXAS 78221

AMBER LUTZ

1501 22ND ST

HONIDO, TEXAS 78861

SA IDAH ABDUL HAQQ

8800 STARCREST DR APT.#219

SAN ANTONIO, TEXAS 78217

KIARA ADAIR

3714 BINZ ENGLEMAN APT.#6204

SAN ANTONIO, TEXAS 78219

ESTEFANA ADAME-BATTLE

7222 MISTY RIDGE DR

CONVERSE, TEXAS 78109

AKETZALI AGUILAR

2424 GOLD CANYON DR

SAN ANTONIO, TEXAS 78259

VANESSA ALANIZ

1413 N. BOND ST

KERNES CITY, TEXAS 78118

SAMANTHA ALCALA

214 W HUFF

SAN ANTONIO, TEXAS 78214

HUMBERTO ALDANA
4330 SPECTRUM ONE APT.#7112
SAN ANTONIO, TEXAS 78230

VALERIE ALDANA
9925 ARDASH LN.
SAN ANTONIO, TEXAS 78250

ALEJANDRA ALDERETE
439 BERRY HILL
SAN ANTOINO, TEXAS 78227

JAKQUELYN ALEJANDRO
9466 BOWEN DR
SAN ANTONIO, TEXAS 78250

ALYSSA ALFARO
5900 WURZBACH RD APT.#514
SAN ANTONIO, TEXAS 78238

MARY ALFARO
1247 CHALMERS
SAN ANTONIO, TEXAS 78211

TERESA ALFARO
4327 SAN LUIS
SAN ANTONIO, TEXAS 78237

MELISSA ALFRIDO
7626 CALLAGHAN RD
APT.#3208
SAN ANTONIO, TEXAS 78229

EBONI ALLISON
8410 DATAPOINT APT.#6911
SAN ANTONIO, TEXAS 78229

JULIE ALONSO
209 VALERO DRIVE
SAN MARCOS, TEXAS 78666

EMILY ALTAMIRANO
7315 LONGING TRAIL
SAN ANTONIO, TEXAS 78244

ALICIA ALVARADO
1000 JACKSON KELLER RD
APT.#2002
SAN ANTONIO, TEXAS 78213

ALMA ALVARADO
115 COUNTRY ROAD 3826
SAN ANTONIO, TEXAS 78253

JUSTINE ALVARADO
5350 W MILITARY DR APT.#2303
SAN ANTONIO, TEXAS 78242

MARTHA ALVARADO
429 CORDELIA
SAN ANTONIO, TEXAS 78237

TERESA ALVARADO
6731 LUCKEY TREE
SAN ANTONIO, TEXAS 78252

JENNIFER ALVAREZ
2626 BABCOCK RD APT#2103
SAN ANTONIO, TEXAS 78229

LISSETTE ALVAREZ
523 STIMMEL ST
SAN ANTONIO, TEXAS 78227

MARIA ALVAREZ
8175 SUNSHINE TRL DR
SAN ANTONIO, TEXAS 78244

ZULEMA ALVAREZ
1026 SUN DANCE FT
SAN ANTONIO, TEXAS 78245

KIRA AMAYA
4041 MEDICAL DRIVE APT.#106
SAN ANTONIO, TEXAS 78229

RIZA AMOG
2056 SUNDANCE PARKWAY
NEW BRAUNFELS, TEXAS 78130

TEMITOPE AMUSAN
9831 ARDASH LANE
SAN ANTONIO, TEXAS 78250

ASHLEY ANDERSON
4707 BLUE SPRUCE
SAN ANTONIO, TEXAS 78219

KRYSTAL ANDREWS
4715 STONEY CLIMB ST
SAN ANTONIO, TEXAS 78217

DEXTER ANTIEKWENA
9722 GREEN PLAIN DRIVE
SAN ANTONIO, TEXAS 78245

MICHELLE APARICIO
447 BRANDYWINE AVE
SAN ANTONIO, TEXAS 78228

| | | |
|---|---|---|
| STEPHANIE APOLINAR | FLOR AQUINO | JOSHUA AQUINO |
| 114 W. GREENWAY | 5518 CULEBRA RD APT.#1613 | 211 AVE D |
| SAN ANTONIO, TEXAS 78216 | SAN ANTONIO, TEXAS 78228 | CONVERSE, TEXAS 78109 |
| NATALIE ARAUZA (HAMILTON) | LISA AREVALOS | ABEL ARGUELLO JR. |
| 318 SAIPAN | 11719 PADDLE BROOK | 11702 BARKSTON DR. |
| SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78253 | SAN ANTONIO, TEXAS 78253 |
| DANIEL AROCHA | ESTELLA ARREDONDO | REBECCA ARREDONDO |
| 422 MATTHEWS AVE | 227 ARTEAGO | 1010 AVENUE T |
| SAN ANTONIO, TEXAS 78237 | SAN ANTONIO, TEXAS 78237 | HONDO, TEXAS 78861 |
| MELISSA ARREOLA | TAMARA ASHE | BRENDA AUGUSTINE |
| 680 GILLETTE | 8827 CANVAS BACK | 431 E 16TH STREET |
| SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78245 | YORKTOWN, TEXAS 78164 |
| JOANN AVALOS | NADIA AVILA | JOSE AYALA |
| 6527 SPRING BRANCH APT.#21 | 4426 WRANGLER VIEW | 13203 PARK MANOR |
| SAN ANTONIO, TEXAS 78249 | SAN ANTONIO, TEXAS 78223 | SAN ANTONIO, TEXAS 78230 |
| CHRIARLA BACHILLER | SANDRA BADOE | CHRISTOPHER BAEZ |
| 7703 GLEN MONT DR | 2167 NE LOOP 410 APT# E11 | 13235 BITTERROOT |
| SAN ANTONIO, TEXAS 78239 | SAN ANTONIO, TEXAS 78217 | HELOTES, TEXAS 78023 |
| JENNIFER BAKER | GRISELDA BALDERAS | JESSICA BALDERAS |
| 109 WILLOW HILL | 870 MCCAULEY | 8442 MONTGOMERY CIRCLE |
| CIBOLO, TEXAS 78108 | SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78239 |
| DARINIQUE BALDWIN | PATRICE BALDWIN | JENNIFER BALTIERRA |
| 1735 GORMAN | 1735 GORMAN ST | 101 PATTON |
| SAN ANTONIO, TEXAS 78202 | SAN ANTONIO, TEXAS 78202 | SEGUIN, TEXAS 78155 |
| KERI BANDA | ALAIN BANNAH | CYRESIA BARNES |
| 120 COLONIAL DR | 6060 W. COMMERCE APT.#816 | 1406 NUECES ST |
| YORKTOWN, TEXAS 78164 | SAN ANTONIO, TEXAS 78250 | KENEDY, TEXAS 78119 |

JAQUARI BARNES
3846 BASCALL
CONVERSE, TEXAS 78109

MICHEL BARNES
2483 AMBER MORNING
SAN ANTONIO, TEXAS 78245

MICHELLE BARRERA
4801 GOLDFIELD APT.#232
SAN ANTONIO, TEXAS 78218

BEATRIZ BECERRIL
8710 DATA POINT APT.#5503
SAN ANTONIO, TEXAS 78229

DEREK BEDELL
5827 NW LOOP 410 APT.#1303
SAN ANTONIO, TEXAS 78238

TIFFANY BEDNARZ
13021 WELCOME DR
SAN ANTONIO, TEXAS 78233

CHRISTINA BELL
2929 RIGSBY APT.#1103
SAN ANTONIO, TEXAS 78222

ALMA BELLINO
206 CLAGGETT
BROOKS CITY BASE, TEXAS 78235

EVELYN BELMAREZ
131 LOMA PARK DR
SAN ANTONIO, TEXAS 78228

ESTHER BENAVIDES
8012 SUNSHINE TOWER
SAN ANTONIO, TEXAS 78244

ROSANNA BENAVIDEZ
4407 FORESTGREEN ST.
SAN ANTONIO, TEXAS 78222

CAITLYN BENNETT
7736 RUSTIC PARK
SAN ANTONIO, TEXAS 78240

KATHRYN BERNHART
225 CR 403
FLORESVILLE, TEXAS 78114

LARRAYSHIA BERRY
9603 BANDERA RD
SAN ANTONIO, TEXAS 78250

ANEESHA BETTS
8688 HUEBNER APT.#4211
SAN ANTONIO, TEXAS 78240

BETHANY BIGHAM
11726 TAHOKA DAISY
SAN ANTONIO, TEXAS 78245

WALTER BIGLER
2661 MARVIN R. WOOD
SAN ANTONIO, TEXAS 78234

NORMA BONDOC
800 GENTLEMAN RD APT.#106
SAN ANTONIO, TEXAS 78201

SHANTRICE BONNER
4250 KING KREST
SAN ANTONIO, TEXAS 78219

ELIZABETH BOOKER
103 DAVID LANE
PLEASANTON, TEXAS 78064

ANDREA BOWMAN (SALDIVAR)
6010 LONESOME PINE
SAN ANTONIO, TEXAS 78247

KLARISSA BRISENO
1346 PASEO ENCINAL
EAGLE PASS, TEXAS 78852

MYRANDA BROADWATER
7039 TAURANT RD
SAN ANTONIO, TEXAS 78240

BROOKE BRONDER
655 CR 214
FALLS CITY, TEXAS 78113

HARLIE BRONDER
655 CR 214
FALLS CITY, TEXAS 78113

COURTNEY BROOKS
809 OLIVE ST
JOURDANTON, TEXAS 78026

LARRY BROSIG JR
3031 W GERALD
SAN ANTONIO, TEXAS 78211

| | | |
|---|---|---|
| KERVIN BROWN | TASHA BROWN | TABATHA BUROW |
| 12900 E. LOOP 1604 N. APT.#927 | 606 J STREET APT.#2 | 673 W FM 78 |
| UNIVERSAL CITY, TEXAS 78148 | SAN ANTOINO, TEXAS 78220 | MARION, TEXAS 78124 |
| | | |
| MORRIS BUSBY | WALTER BUSBY III | DANIEL BUSTOS |
| 4158 LANDMARK DR | 7838 HUEBNER RD APT.#13103 | 5811 HIDDEN SKY |
| SAN ANTONIO, TEXAS 78218 | SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78250 |
| | | |
| ERIKA BUSTOZ | ELIZABETH CABELLO | MARINA CADENA |
| 5622 EVERS RD APT.#1401 | 500 N SANTA ROSA APT.#401 | 815 PRADO ST |
| SAN ANTONIO, TEXAS 78238 | SAN ANTONIO, TEXAS 78207 | SAN ANTONIO, TEXAS 78225 |
| | | |
| SANDRA CALDERON | ASHLEY CAMACHO | MELISSA CAMACHO |
| 516 W. MORIN ST | 18826 CR 5740 | 3647 CAMERON SPRINGS |
| DEL RIO, TEXAS 78840 | CASTROVILLE, TEXAS 78009 | SAN ANTONIO, TEXAS 78244 |
| | | |
| SARAH CAMACHO | FRANCISCA CAMPANA | VICTORIA CAMPOS |
| 16049 BUCHEL | 13167 REGENCY BEND | 9911 AUTUMN DAWN |
| LA COSTE, TEXAS 78039 | SAN ANTONIO, TEXAS 78249 | CONVERSE, TEXAS 78109 |
| | | |
| DAVID CAMPOS JR | CLAUDIA CANO | RUBIE CANTU |
| 12122 LAS NUBES | 4951 WOODSTONE DR APT.#607 | 4402 WRANGLER VIEW |
| SAN ANTONIO, TEXAS 78233 | SAN ANTONIO, TEXAS 78230 | SAN ANTONIO, TEXAS 78223 |
| | | |
| RONNIE CANTU-PENA | JANET CAPES | EMILY CORCORAN |
| 5987 CAMPUS PARK | 6202 ROXBURY DRIVE APT.#2101 | 7601 GATEWAY BLVD APT.#1328 |
| SAN ANTONIO, TEXAS 78242 | SAN ANTONIO, TEXAS 78238 | LIVE OAK, TEXAS 78233 |
| BRIANA CARDENAS | CYNTHIA CARDENAS | SAN JUANA CARDENAS |
| 3703 WURZBACH RD APT.#823 | 1606 BRICE | 312 LILY LANE |
| SAN ANTONIO, TEXAS 78238 | SAN ANTONIO, TEXAS 78220 | LAREDO, TEXAS 78046 |
| | | |
| KELLY CARDOZA (SANDERS) | KEVIN CARREON | CIRIA CARRILLO |
| 7810 HAWK TRAIL ST | 6143 CEDAR VALLEY DR | 7210 WESTFIELD DR |
| SAN ANTONIO, TEXAS 78250 | SAN ANTONIO, TEXAS 78242 | SAN ANTONIO, TEXAS 78227 |

ERENDIRA CARRILLO
13158 TURKEY FEATHER DR.
SAN ANTONIO, TEXAS 78233

NOE CARRIZALES JR
4900 WOODSTONE DR APT.#312
SAN ANTONIO, TEXAS 78230

ELVIRA CARVENTE
607 SUMNER
SAN ANTONIO, TEXAS 78209

JESSE CASILLAS
1401 MATAMOROS ST
COTULLA, TEXAS 78014

JESSICA CASTILLO
223 PROCTOR BLVD
SAN ANTONIO, TEXAS 78221

ORFALINDA CASTRO
7828 PAT BOOKER RD APT.#530
LIVE OAK, TEXAS 78233

NATALIE CERNA
1900 AQUARENA DR
APT.#13104
SAN MARCOS, TEXAS 78666

HANEY CERVERA MARQUEZ
931 MCILVAINE APT.A
SAN ANTONIO, TEXAS 78201

JANIE CHAVARRIA
930 SNOW SHOE
SAN ANTONIO, TEXAS 78245

JACLYN CARRILLO
11722 SPRING DALE
SAN ANTONIO, TEXAS 78249

AARONESHA CARTER
2929 RIGSBY AVE APT.#3103
SAN ANTONIO, TEXAS 78222

CRYSTAL CASIAS
PO BOX 1662
LYTLE, TEXAS 78052

VERONICA CASTANEDA
132 GATEWOOD BAY
CIBOLO, TEXAS 78108

KATHERINE CASTILLO
5623 HAMILTON WOLFE
APT.#238
SAN ANTONIO, TEXAS 78240

MARIA CAVAZOS
12660 UHR LANE APT.#1202
SAN ANTONIO, TEXAS 78217

GABRIELLE CERVANTES
6610 BARTON ROCK LANE
SAN ANTONIO, TEXAS 78239

SHARLENE CHARLTON
FONSECA
111 SMITH FALOR RD
SEGUIN, TEXAS 78155

KATIE CHAVARRIA
70 NOTTINGHAM DR
POTEET, TEXAS 78065

CHRISTELLA CARRIZALES
5211 FREDERICKSBURG RD
APT.#111
SAN ANTONIO, TEXAS 78229

YVONNE CARVAJAL
7667 FM 1303
FLORESVILLE, TEXAS 78114

AMY CASILLAS
910 TEXAS AVE
SAN ANTONIO, TEXAS 78201

ERIKA CASTILLO
7668 N US HWY 281
PLEASANTON, TEXAS 78064

KIMBERLY CASTILLO
1501 JODI LANE
PLEASANTON, TEXAS 78064

HEATHER CEDILLO
P.O. BOX 769286
SAN ANTONIO, TEXAS 78245

AMANDA CERVERA
1507 W. PYRON AVE
SAN ANTONIO, TEXAS 78211

JAZMEN CHARTIER (GRIFFIN)
10515 LUPINE CANYON
HELOTES, TEXAS 78023

FRANCISCO CHAVEZ
7026 CLEAR VALLEY DR
SAN ANTONIO, TEXAS 78242

KASSANDRA CHAVEZ
11706 POPPY SANDS
SAN ANTONIO, TEXAS 78245

JOSHUA CHRISTIE
614 SANTA MONICA
SAN ANTONIO, TEXAS 78212

LASONYA CLARK
5565 MANSIONS BLUFFS
APT.#3702
SAN ANTONIO, TEXAS 78245

KRYSTAL COFFIN
9411 LLANO VERDE
HELOTES, TEXAS 78023

CHIARA COLEMAN
1110 VISTA VALET APT.#1404
SAN ANTONIO, TEXAS 78216

JESSICA COLLIER
8942 RICHWAY
SAN ANTONIO, TEXAS 78251

JEANNINE COLLINS
5622 EVERS RD APT.#2805
SAN ANTONIO, TEXAS 78238

KIMBERLY COLLINS
301 CONVERSE CENTER
APT.#10210
CONVERSE, TEXAS 78109

MARY COLLINS
4392 SOUTH HWY 181 APT.#2
KENEDY, TEXAS 78119

ERIN COLOMBO
1847 BABOCK RD APT.#1104
SAN ANTONIO, TEXAS 78229

ANGELICA CONTRERAS
13411 QUINTANA RD
VON ORMY, TEXAS 78073

CHRISTIAN CONTRERAS
5804 MIDDLEFIELD DR
SAN ANTONIO, TEXAS 78242

ERICA CONTRERAS
822 S. HACKBERRY
SAN ANTONIO, TEXAS 78210

ISAAC CONTRERAS
1301 PERENNIAL DR APT.#1515
SAN ANTONIO, TEXAS 78232

ELEANOR CORONADO
460 CR 6610
DEVINE, TEXAS 78016

STEPHANIE CORONADO
6674 PRUE RD APT.#1302
SAN ANTONIO, TEXAS 78240

VERONICA CORONADO
312 N MULBERRY
PEARSALL, TEXAS 78061

CHRISTY CORPUS
810 B MADRANO DR
EAGLE PASS, TEXAS 78852

DENNIS CORPUZ
7842 OAKDALE PARK
SAN ANTONIO, TEXAS 78254

ROSARIO CORTES
57 PR 6011
GONZALEZ, TEXAS 78629

BARBARA COTRICH
1505 LIBOLD DR.
DEVINE, TEXAS 78016

MONIQUE COURVIER
2307 BLUFFRIDGE ST
SAN ANTONIO, TEXAS 78232

JAMES CRABTREE
251 CR 327
ADKINS, TEXAS 78101

WHITNEY CRANDLE
8007 ROBBINS GLADE
CONVERSE, TEXAS 78109

DWAYNA CRAWFORD
1414 DOVE BEND
SAN ANTONIO, TEXAS 78245

STACEY CREMEEN
14747 JARRATT RD
ATASCOSA, TEXAS 78002

SYLVIA CRISPIN
6859 COLUMBIA RIDGE
CONVERSE, TEXAS 78109

PATRICIA CROSS
1701 SCHERTZ PKWY APT.#404
SAN ANTONIO, TEXAS 78154

ELISA CRUZ
217 1/2 MESCALERA ST
CRYSTAL CLEAR, TEXAS 78839

HILDA CRUZ
7202 FRONTIER RIDGE
CONVERSE, TEXAS 78109

MARC ANTHONY CRUZ
7202 FRONTIER RIDGE
CONVERSE, TEXAS 78109

SILVIA CRUZ
8301 LAKE VISTA APT.#1613
SAN ANTONIO, TEXAS 78227

GENEVIEVE CUELLAR
907 RIDINGATE FARM
SAN ANTONIO, TEXAS 78228

MARK CUELLAR
1030 W PYRON
SAN ANTONIO, TEXAS 78221

TRISHA CUELLAR
2051 CINCINNATI AVE APT.#2
SAN ANTONIO, TEXAS 78228

VERONICA CUELLAR
400 N FRIO APT.#5207
SAN ANTONIO, TEXAS 78207

CYNTHIA CULPEPPER
801 HAGGIN ST.
SAN ANTONIO, TEXAS 78210

NANCY DAHLIN
177 QUIET ELK
SAN ANTONIO, TEXAS 78253

MAHAMMAD DASTGHEIB
810 BLUE ASTOR DR
SAN ANTONIO, TEXAS 78245

CORNELIA DAVIS
5458 CHESTNUT VIEW
SAN ANTONIO, TEXAS 78247

SHANAIL DAVIS
1950 UNIVERSAL CITY BLVD APT.#706
UNIVERSAL CITY, TEXAS 78148

VALERIE DAVIS
511 PLEASANT VALLEY DR
BOERNE, TEXAS 78006

MAKHIRA DAVIS WARREN
3600 EINSENHAUER RD
UNIVERSAL CITY, TEXAS 78148

KODY DAVISON
14671 HILLSIDE RIDGE
SAN ANTONIO, TEXAS 78233

LYDIA DE HOYOS
11660 HUEBNER RD APT.#813
SAN ANTONIO, TEXAS 78230

MIRNA DE LA CRUZ
11018  WOOD TERRACE
SAN ANTONIO, TEXAS 78233

ROXANNE DE LA CRUZ
1934 W HUTCHINS PLACE
SAN ANTONIO, TEXAS 78224

ROSALINDA DE LOS SANTOS
P.O.BOX 291
KENEDY, TEXAS 78119

JENNIFER DEAN
135 CR 480 LOT 7
CASTROVILLE, TEXAS 78009

ROBIN DEBRUINE
11304 FOREST SUMMIT
LIVE OAK, TEXAS 78233

BERNADETTE DECKER
15102 CORRAL CIRCLE
SAN ANTONIO, TEXAS 78247

EVANGELINA DEL BOSQUE
422 FRIDELL
SAN ANTONIO, TEXAS 78237

DELILAH DELEON
5810 LAKE PLACID
SAN ANTONIO, TEXAS 78222

JENNIFER DELEON
515 ERNA DR
CONVERSE, TEXAS 78109

KAREN DELEON
155 PIONEER RD
SAN ANTONIO, TEXAS 78210

JOSE DELGADO
1428 FLONDERS
SAN ANTONIO, TEXAS 78211

STEPHANIE DELGADO
12014 MILL SUMMIT
SAN ANTONIO, TEXAS 78254

KATIE DEMERS
16303 CHUCK WAGON
SAN ANTONIO, TEXAS 78247

ARNECE DEMPS
8059 CHESTNUT BAEE
CONVERSE, TEXAS 78109

MICHELLE DENMON
5100 USAA BLVD APT.#703
SAN ANTONIO, TEXAS 78240

ABIGIAL DIAZ
330 WOODCREST
SOMERSET, TEXAS 78069

JENNIFER DIAZ
330 WOODCREST
SOMERSET, TEXAS 78069

KARINA DIAZ
9605 HWY 90 W. LOT 189
SAN ANTONIO, TEXAS 78245

MELISSA DIAZ
7811 BAXTER PEAK
SAN ANTONIO, TEXAS 78254

JUSTIN DITTMAN
11956 SCHAEFER RD
SCHERTZ, TEXAS 78108

SANDRA DOMINGUEZ
236 KNOTTY LANE
SAN ANTONIO, TEXAS 78233

SHUKINNA DOUGLAS
1514 UPLAND RD APT.#316
SAN ANTONIO, TEXAS 78219

CAITLIN DRUMMOND
153 KITTY HAWK RD
UNIVERSAL CITY, TEXAS 78148

ARTHUR DUFFIE JR
188 BISON LANE
CIBOLO, TEXAS 78108

ALMA DURAN
9111 BRIDLEWOOD LANE
APT.#4
SAN ANTONIO, TEXAS 78240

MONICA DURST
3602 ALONZO FIELDS
CONVERSE, TEXAS 78109

TERESA EAVENSON
597 VENTRA
NEW BRAUNFELS, TEXAS 78130

BRIANA ELIZALDE
19099 BANDERA RD
HELOTES, TEXAS 78023

LAURA ELIZONDO
435 TAFT BLVD.
SAN ANTONIO, TEXAS 78225

ROSELINE ENOMA
8719 EMERALD DR
SAN ANTONIO, TEXAS 78254

RACHEL ENRIQUEZ
731 VICKERS AVE #4
SEGUIN, TEXAS 78155

KLARYSSA ESCAMILLA
3326 BLUEBIRD RDG
NEW BRAUNFELS, TEXAS 78130

JENNIFER ESCOBEDO
1297 W LOOP 1604 N APT.#106
SAN ANTONIO, TEXAS 78251

BONNIE ESPINOZA
1030 UTOPIA
SAN ANTONIO, TEXAS 78223

VANESSA ESPINOZA
3414 COPPER BREAKS
SAN ANTONIO, TEXAS 78247

JENNIFER ESPIRICUETA
5835 MAGNUS LANE
SAN ANTONIO, TEXAS 78227

JULIAN ESTALA
507 ROSS DR
SAN ANTONIO, TEXAS 78016

SELINA ESTRADA
231 BELLA VISTA
SAN ANTONIO, TEXAS 78228

SOVEIDA ESTUDILLO
2370 N. W. MILITARY HWY
APT.#207
SAN ANTONIO, TEXAS 78231

DESIREE EVANS
1190 CR 262
GILLETT, TEXAS 78116

JESSICA FAHEY (KELLY)
3911 PRIVET PL
SAN ANTONIO, TEXAS 78259

ADRIANA FARIAS
10410 MUSTANG RIDGE
CONVERSE, TEXAS 78109

ALEXANDRA FARIAS
5831 MIDCROWN DR
SAN ANTONIO, TEXAS 78218

COURTNEY FARIAS
4318 RAMSGATE
SAN ANTONIO, TEXAS 78230

SARAH FARLOW
105 WILLOW HILL
SAN ANTONIO, TEXAS 78108

BRIANA FAVILA
6400 WURZBACH RD #1606
SAN ANTONIO, TEXAS 78240

RICARDO FERDIN
512 W. GERALD AVE
SAN ANTONIO, TEXAS 78221

DESTINY FERNANDEZ
3711 MEDICAL DR. #1814
SAN ANTONIO, TEXAS 78229

CHRISTINA FIGUEROA
2025 WINDY FALK
SCHERTZ, TEXAS 78154

ALLEN FITZPATRICK
815 CR 3821
SAN ANTONIO, TEXAS 78253

CRISTINA FLORES
9902 BARHILL BAY
SAN ANTONIO, TEXAS 78245

KATHERINE FLORES
1111 VISTA STREET APT.#112
SAN ANTONIO, TEXAS 78216

KELLSY FLORES
P.O. BOX 355
STOCKDALE, TEXAS 78160

LAUREN FLORES
800 BABCOCK RD APT.#13201
SAN ANTONIO, TEXAS 78201

LINDA FLORES
3210 LASSES BLVD
SAN ANTOINO, TEXAS 78223

MARIA FLORES
4326 SKELTEN DRIVE
SAN ANTONIO, TEXAS 78219

SHAWNA FLORES
214 W. CHAMBERS ST.
CRYSTAL CITY, TEXAS 78839

MARLENE FORCHION
11801 E LOOP 1604 N APT.#5206
UNIVERSAL CITY, TEXAS 78148

JAZZMINE FORD
9205 FM 78
CONVERSE, TEXAS 78109

MAKEDA FORDE
1946 NE LOOP 410 APT.#153
SAN ANTONIO, TEXAS 78217

ANA FORGNONE
9106 SPRING DAWN
SAN ANTONIO, TEXAS 78217

ELISABETH FOURNIER
9239 DUBLIN HEIGHTS
SAN ANTONIO, TEXAS 78254

REINALDA FRANCO
231 LATCH DR
SAN ANTONIO, TEXAS 78213

| | | |
|---|---|---|
| ZANTWAN FRANKLIN | TIANDRA FREEMAN | AMBER FUENTES |
| 7461 KITTY HAWK APT.#1101 | 1514 UPLAND RD APT.#413 | 2182 LA JOLLA |
| CONVERSE, TEXAS 78109 | SAN ANTONIO, TEXAS 78219 | EAGLE PASS, TEXAS 78852 |
| | | |
| ELSA FUENTES | NICOLE FUENTES | CLAIRESSA FULLER |
| 7626 CALLAGHAN RD APT.#907 | 2182 LA JOLL ST | 7306 HARLOW DRIVE APT.#1C |
| SAN ANTONIO, TEXAS 78229 | EAGLE PASS, TEXAS 78252 | SAN ANTONIO, TEXAS 78218 |
| | | |
| MYA FULLER | MONICA GALINDO | GRISELDA GALVAN |
| 8835 KESTREL OAK | 511 IMPERIAL BLVD | 235 E CHERYL DR APT.#15-B |
| CONVERSE, TEXAS 78109 | SAN ANTONIO, TEXAS 78226 | SAN ANTONIO, TEXAS 78228 |
| | | |
| SAMANTHA GALVAN | YESENIA GALVAN DIAZ | ALEX GARCIA |
| 4601 DE ZAVALA RD APT.#911 | 8739 WELLES EDGE DR | 7321 ESTRID TRAIL |
| SAN ANTONIO, TEXAS 78249 | SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78244 |
| | | |
| ANN GARCIA | CESAR GARCIA | CHARLOTTE GARCIA |
| 914 LA MANDA BLVD | 3503 BRANDON YATES | 539 OLNEY DR |
| SAN ANTOINO, TEXAS 78201 | SAN ANTONIO, TEXAS 78217 | SAN ANTONIO, TEXAS 78209 |
| | | |
| CINDY GARCIA | CRISTINA GARCIA | DEEANNE GARCIA |
| 5903 DANNY KAYE DR APT.#1403 | 52 JOHN ADAMS DRIVE | 1015 E. CROCKETT STREET APT.#519 |
| SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78228 | CRYSTAL CITY, TEXAS 78839 |
| DESIREE GARCIA | FELISHA GARCIA | GEORGINA GARCIA |
| 1727 THOMPSON PL. APT.#901 | 11330 HIGHCREST DR. | 522 VANDERBILT |
| SAN ANTONIO, TEXAS 78226 | SAN ANTONIO, TEXAS 78224 | SAN ANTONIO, TEXAS 78210 |
| | | |
| IRENE GARCIA | JONATHAN GARCIA | MARGARITA GARCIA |
| 2011 W. WOODLAWN | 8000 OAK DELL WAY APT.#5031 | 7046 BROOK PORT |
| SAN ANTONIO, TEXAS 78201 | SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78238 |
| | | |
| MARIA GARCIA | MARY GARCIA | OLIVIA GARCIA |
| 2167 NE LOOP 410 APT.#D16 | 1618 E. CHAVANEAUX | 1911 GHOST DANCERS |
| SAN ANTONIO, TEXAS 78217 | SAN ANTONIO, TEXAS 78214 | SAN ANTONIO, TEXAS 78245 |

REX GARCIA
1818 ROGERS RD APT.#512
SAN ANTONIO, TEXAS 78251

RICARDO GARCIA
8802 CINNAMON CREEK
SAN ANTONIO, TEXAS 78240

ROSALIND GARCIA
1014 LEMON DROP
SAN ANTONIO, TEXAS 78245

ROSEMARY GARCIA
721 E WALNUT ST
SEGUIN, TEXAS 78155

SANTIAGO
GARCIA/HERNANDEZ
406 MUEGGE ST
SAN ANTIONIO, TEXAS 78202

AMANDA GARDNER
5040 MAY SPRING
SAN ANTONIO, TEXAS 78217

DALIA GARIBAY
6327 WENZEL
SAN ANTONIO, TEXAS 78233

MARICELLA GARIBAY
531 ENCINO DE
VON ARMY, TEXAS 78073

MINDY GARIBAY
507 E DICKSON
SAN ANTONIO, TEXAS 78214

ALANNA GARZA
11523 LAVENDER HILL
SAN ANTONIO, TEXAS 78245

AMANDA GARZA
8207 ERMINGTON
SAN ANTONIO, TEXAS 78254

CARMEN GARZA
4807 NEWCOME
SAN ANTONIO, TEXAS 78229

CRYSTAL GARZA
16550 HENDERSON PASS #910
SAN ANTONIO, TEXAS 78232

KRYSTAL GARZA
601 WALTON AVE
JOURDANTON, TEXAS 78026

LEONISIA GARZA
7127 WHITTNEY RIDGE
SAN ANTONIO, TEXAS 78239

MARISSA GARZA
9323 SOMERSET ROAD
APT.#9301
SAN ANTONIO, TEXAS 78211

VANESSA GARZA
423 DELGADO
SAN ANTONIO, TEXAS 78207

BREANA GASAWAY
4392 SOUTH HWY 181 APT.#2
KENEDY, TEXAS 78119

LISSET GAYTAN
2927 PATZCUARO APT.#5
EAGLE PASS, TEXAS 78852

PRINCESS GENDA
4950 WOODSTONE DR APT.#910
SAN ANTONIO, TEXAS 78230

KENDRA GILBERT
482 S. EDWARDS
CHARLOTTE, TEXAS 78011

ANGELA GIRDY
6835 PECAN VALLEY DR
APT.#704
SAN ANTONIO, TEXAS 78223

JERKITA GIRDY
13115 INDEPENDENCE AVE
SAN ANTONIO, TEXAS 78233

ANGEL GOMEZ
315 CLUTTER
SAN ANTONIO, TEXAS 78214

DENISE GOMEZ
6311 GREEN TOP DR
SAN ANTONIO, TEXAS 78233

JEANETTE GOMEZ
2734 BROKEN LANCE
SAN ANTONIO, TEXAS 78242

JULIA GOMEZ
118 DAWNRIDGE DR.
SAN ANTONIO, TEXAS 78213

MICHELLE GOMEZ
8035 MISTY CANYON
SAN ANTONIO, TEXAS 78250

MONICA GOMEZ
4212 MEDICAL DRIVE APT.#712
SAN ANTONIO, TEXAS 78229

VANESSA GOMEZ
1408 6TH ST
SEGUIN, TEXAS 78155

VERONICA GOMEZ
7940 PIPENS CREEK ST APT.#214
SAN ANTONIO, TEXAS 78251

CHRISTINA GONZALES
2914 ROOSEVELT AVE APT.#2004
SAN ANTONIO, TEXAS 78214

REBECCA GONZALES
512 E. IRELAND ST
SEGUIN, TEXAS 78155

STEPHANIE GONZALES
730 PINAFORE ST
SAN ANTONIO, TEXAS 78253

ALEXANDRA GONZALEZ
11300 EXPO BLVD APT.#614
SAN ANTONIO, TEXAS 78230

CIANNA GONZALEZ
3711 MEDICAL DR APT.#1728
SAN ANTONIO, TEXAS 78229

GUMECINDA GONZALEZ
P.O. BOX 103
KARNES CITY, TEXAS 78118

JENNIFER GONZALEZ
1119 MORNING GLORY CIRCLE
NEW BRAUNFELS, TEXAS 78130

JESSICA GONZALEZ
1401 PATRICIA APT.#906
SAN ANTONIO, TEXAS 78213

JOSE GONZALEZ
138 EASTLEY DR
SAN ANTONIO, TEXAS 78217

JOSE GONZALEZ
1222 VANCE JACKSON RD APT.#123
SAN ANTONIO, TEXAS 78230

JUANA GONZALEZ
216 OAK VIEW DR
LA VERNIA, TEXAS 78121

PERLA GONZALEZ
2416 GONZALEZ ST
LAREDO, TEXAS 78040

SANDRA GONZALEZ
144 W VILLARET BLVD APT.#134
SAN ANTONIO, TEXAS 78221

AUBREY GOODWILL II
13630 EARLYWOOD
SAN ANTONIO, TEXAS 78233

MARTHA GRANT
4842 CASTLE INN DR
SAN ANTONIO, TEXAS 78218

DEJANIQUE GREEN
7342 OBBLIGATO LANE
SAN ANTONIO, TEXAS 78266

MICHELLE GREGG
10407 VALLE ALTO
HELOTES, TEXAS 78023

LEO GREGOIRE JR
7722 STERLING MANOR
CONVERSE, TEXAS 78109

AARON GRIBBLE
5114 MEDICAL DR UNIT 2248
SAN ANTONIO, TEXAS 78229

JENNIFER GUAJARDO
1238 THORAIN
SAN ANTONIO, TEXAS 78201

VANESSA GUARDIOLA
9314 SCHOOL HOUSE RD
SAN ANTONIO, TEXAS 78255

DAYNA GUERRA
5551 BEECH VALLEY
SAN ANTONIO, TEXAS 78242

ROBYN GUERRA
1011 VICKERS
SAN ANTONIO, TEXAS 78211

| | | |
|---|---|---|
| SUSAN GUEVARA | KATHY GUISAR | ALICIA GUTIERREZ |
| 2932 BEECH PLAIN DR | 773 CYPRESS PASS RD | 11807 BLYTHEWOOD |
| SAN ANTONIO, TEXAS 78245 | SPRING BRANCH, TEXAS 78070 | SAN ANTONIO, TEXAS 78249 |
| BARBARA GUTIERREZ | CRISELDA GUTIERREZ | ELISHA GUTIERREZ |
| 3007 ASPEN MEADOW | 306 CHAUCER AVE APT.#326 | 9410 EVERTON |
| SAN ANTONIO, TEXAS 78238 | SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78245 |
| ERICA GUTIERREZ | IVANA GUTIERREZ | VICTORIA GUTIERREZ |
| 214 GARNERS ST. | 146 HARCOURT | 6630 SAN MIGUEL WAY |
| SAN ANTONIO, TEXAS 78237 | SAN ANTONIO, TEXAS 78223 | CONVERSE, TEXAS 78109 |
| ALBERT GUZMAN | SHMYRA HALL | ELSA HAMLETT |
| 207 ROSWELL CANYON | 4054 FIRESUN | 1525 MARBACH RD |
| SAN ANTONIO, TEXAS 78248 | SAN ANTONIO, TEXAS 78244 | SOMERSET, TEXAS 78069 |
| BRANDI HAMMOND | LAKESHIA HARDEMAN | SUSAN HARRELSON |
| 5930 WAY VIEW ST | 3200 THOUSAND OAKS APT.#604 | 226 BALBOA DR |
| SAN ANTONIO, TEXAS 78220 | SAN ANTONIO, TEXAS 78247 | UNIVERSAL CITY, TEXAS 78148 |
| NATALIE HARRISON | TAKEERIA HASTINGS | BETHANY HATHAWAY |
| 4731 DAPPLE DR | 6722 BUENA VISTA STREET | 186 MEADOW LAKE DRIVE |
| SAN ANTONIO, TEXAS 78244 | SAN ANTONIO, TEXAS 78227 | SEGUIN, TEXAS 78155 |
| KASANDRA HAVENS | TACARA HAYWOOD | ELISSENA HENDRY |
| 6603 ESTES FLATS | 4022 MISTY GLADE | 761 STILL MEADOW RD |
| SAN ANTONIO, TEXAS 78242 | SAN ANTONIO, TEXAS 78247 | SEGUIN, TEXAS 78155 |
| AMY HERNANDEZ | BLAKE HERNANDEZ | CASSANDRA HERNANDEZ |
| 1130 SUNDANCE FT. | 426 E MISTLETOE DR | 406 SENOVA DRIVE |
| SAN ANTONIO, TEXAS 78245 | SAN ANTONIO, TEXAS 78212 | SAN ANTONIO, TEXAS 78216 |
| CRISTAL HERNANDEZ | ELIZABETH HERNANDEZ | KIMBERLY HERNANDEZ |
| 13630 EARLYWOOD ST | 939 THORAIN BLVD. | 939 FRESNO |
| SAN ANTONIO, TEXAS 78233 | SAN ANTONIO, TEXAS 78201 | SAN ANTONIO, TEXAS 78201 |

LORENA HERNANDEZ
412 N. WALNUT WAY
BOERNE, TEXAS 78006

MARCELA HERNANDEZ
427 JAMES ST
BORNE, TEXAS 78006

PATTSY HERNANDEZ
126 DAWN DRIVE
BOERNE, TEXAS 78006

ROBERT HERNANDEZ
4909 WOODSTONE DR APT.#511
SAN ANTONIO, TEXAS 78230

ROSEANNE HERNANDEZ
312 WELLS RD
PEARSALL, TEXAS 78061

STEPHANIE HERNANDEZ
5803 INGRAM RD APT.#1601
SAN ANTONIO, TEXAS 78288

YAYMA HERNANDEZ
3502 W. POPLAR
SAN ANTONIO, TEXAS 78228

YOLANDA HERNANDEZ
152 HIGHLAND CIRCLE
CRYSTAL CITY, TEXAS 78839

STEPHANIE HEROLD
4400 BLUEMEL TH#408
SAN ANTONIO, TEXAS 78240

BLANCA HERRERA
212 MESQUITE ST
SEGUIN, TEXAS 78155

BRENDA HERRERA
3423 PECAN GAP
SAN ANTONIO, TEXAS 78247

DAISY HERRERA
412 CHESTNUT
JOURDANTON, TEXAS 78026

GLORIA HERRERA
313 WILDROSE DRIVE
FLORESVILLE, TEXAS 78114

MARINA HERRERA
6706 RAINTREE FOREST
SAN ANTONIO, TEXAS 78233

ERENDIRA HERRERA RAMIREZ
189 CHAMPION BLVD
LA VERNIA, TEXAS 78121

BELINDA HEWITT
1227 PLAZA LAKE DR
SAN ANTONIO, TEXAS 78245

JENNIFER HEYWARD
116 SKY HARBOR
CIBOLO, TEXAS 78108

SARA HIDALGO
3766 TUPELO LANE APT.#2502
SAN ANTONIO, TEXAS 78229

ANDREA HINOJOSA
4502 NEW COME DRIVE
SAN ANTONIO, TEXAS 78229

KIMBERLY HOLDER
110 BEECHWOOD LN
SAN ANTONIO, TEXAS 78216

ANTOINETTE HOLMES
4041 MEDICAL DRIVE
APT.#1609
SAN ANTONIO, TEXAS 78229

SARAH HOLST
11507 PELICAN PASS
SAN ANTONIO, TEXAS 78221

KIERA HOPES
7241 RUBY PALM PASS
SAN ANTONIO, TEXAS 78218

BRIANA HOPKINS
357 SADDLEHORN WAY
CIBOLO, TEXAS 78108

OLIVIA HOUSTON
2167 NE LOOP 410
SAN ANTONIO, TEXAS 78217

MAYRA HUERTA
5534 FREDERICKSBURG RD
APT.#103
SAN ANTONIO, TEXAS 78229

ASHLEY HUGHES
7500 PARADISE RD LOT 57
SAN ANTONIO, TEXAS 78244

ROBERTA HUNT
1804 HUISACHE
GONZALES, TEXAS 78629

AMANDA HURTADO
135 GASKIN
SAN ANTONIO, TEXAS 78212

REBECCA HURTADO
500 TOMAR #32B
SAN ANTONIO, TEXAS 78227

JENNIFER IBARRA
1410 HUMMINGBIRD LANE
SEGUIN, TEXAS 78155

NICOLE INSALACO
2161 IVY LANE APT.#115
BOERNE, TEXAS 78006

LATRESA JACKSON
1011 CLARK
SAN ANTONIO, TEXAS 78210

LYNETTE JACKSON
1011 CLARK AVE
SAN ANTONIO, TEXAS 78210

NORMAN JACKSON
218 TRAILS END
LA VERNIA, TEXAS 78121

CLAUDIA JACOBO
323 GAYLE AVE
SAN ANTONIO, TEXAS 78223

LORRAINE JAMES
9205 FM 78 APT.#6203
CONVERSE, TEXAS 78109

MICHELLE JANAK
1701 N. VIRGINIA ST
PORT LA VACA, TEXAS 77979

ERIK JASO
6811 BLUEGRASS RUN
SAN ANTOINO, TEXAS 78240

MIASIA JEFFERSON
9518 BRIGHT VIEW
SAN ANTONIO, TEXAS 78217

JANIE JENKINS
3018 W CESAR E. CHAVEZ BLVD.
SAN ANTONIO, TEXAS 78207

ANGELA JIMENEZ
5339 HAREFIELD DR
SAN ANTONIO, TEXAS 78228

KATHY JIMENEZ
7423 YARROW BLVD APT.#3305
SAN ANTONIO, TEXAS 78224

LINDA JIMENEZ
6703 DRAGON FIRE
SAN ANTONIO, TEXAS 78242

ALISIA JOHNSON
9215 VALLEY SPG
SAN ANTONIO, TEXAS 78250

AMANDA JOHNSON
7880 FREDERICKSBURG RD APT.#2108
SAN ANTONIO, TEXAS 78229

ERICA JOHNSON
2514 ERWIN CIR
LAFB, TEXAS 78236

PATRICIA JOHNSON
25602 HAZY HOLLOW
SAN ANTONIO, TEXAS 78255

RONALD JOHNSON
13403 CRANBROOK
LIVE OAK, TEXAS 78233

DESHAWN JONES
4900 MEDICAL DRIVE APT.#1120
SAN ANTONIO, TEXAS 78229

MASHONDRA JONES
7575 CALLAGHAN RD APT.#1219
SAN ANTONIO, TEXAS 78229

SHARICE JONES
11530 VANCE JACKSON #1210
SAN ANTONIO, TEXAS 78230

VANESHA JONES
316 GEORGE COURT
KERRVILLE, TEXAS 78028

HARDIKA JOSHI
8612 MAPLE TWIST ST
HOUSTON, TEXAS 77083

EMMA JUAREZ
10014 BERNUDA PALM
SAN ANTONIO, TEXAS 78245

PATTY JUAREZ
420 LAND RANCH RD
SEGUIN, TEXAS 78155

BRITTANY JUDD
5211 FREDERICKSBURG RD
APT.#310
SAN ANTONIO, TEXAS 78229

COURTNEY JULBES
9723 HIDDEN PLAINS ST
SAN ANTONIO, TEXAS 78250

ZOIE KELLY
9702 VEREMONY COVE
SAN ANTONIO, TEXAS 78239

BRITTNEI KING
5602 PRESDIO PKWY
SAN ANTONIO, TEXAS 78248

DAUNTAE KING
9525 LORENE LN APT.#159
SAN ANTONIO, TEXAS 78216

WANDA KING
17034 VISTA BLUFF
SAN ANTONIO, TEXAS 78247

LAKISHA KNIGHT
3919 PERRIN CENTRAL BLVD
APT.#703
SAN ANTONIO, TEXAS 78217

MUSTAPHA KOROMA
2167 NE LOOP 410 APT.#E11
SAN ANTONIO, TEXAS 78217

ASHLEY KUBLANK
1048 COUNTRY CLUB DR
APT.#C5
SEGUIN, TEXAS 78155

ANNA KUHN
2023 WINDY TRAIL STREET
SAN ANTONIO, TEXAS 78232

CAMILLE LAFOUR
8707 CHARRO
SAN ANTONIO, TEXAS 78217

SACHA LAFRANCE
7914 RAY BON DR
SAN ANTONIO, TEXAS 78218

STEPHANIE LAMBERT
203 FOUNT
PLEASANTON, TEXAS 78064

SARA LANGSTON
7135 OAKLAWN DR APT.#94
SAN ANTONIO, TEXAS 78229

KARINA LARA
1280 SOUTHTON RD
SAN ANTONIO, TEXAS 78223

ANITA LASCANO
P.O. BOX 931
LA COSTE, TEXAS 78039

SHARMAINE LEE
7221 LAMB RD APT.#1505
SAN ANTONIO, TEXAS 78240

AMBER LEON
231 CEDRON CHASE
SAN ANTONIO, TEXAS 78253

JUDY LERMA
380 ZARAGOZA AVE
ASHERTON, TEXAS 78827

SHELBY LIMMER
12727 VISTA DEL NORTE
APT.#912
SAN ANTONIO, TEXAS 78216

ERIKA LINDSEY
2763 FM 1516 S.
SAN ANTONIO, TEXAS 78263

TRISHA LINTON
765 E COLLEGE ST
SEGUIN, TEXAS 78155

RACHAEL LLAMAS
1404 GARGIEN ST
GONZALES, TEXAS 78629

MELISSA LOERA
6131 PASO VALLEY
SAN ANTONIO, TEXAS 78242

CYNNA LOMAS
20 COMETA RD
CRYSTAL CITY, TEXAS 78839

JENNIFER LOMAS HERNANDEZ
42 LECHUGA RD
CRYSTAL CITY, TEXAS 78839

BEATRICE LONGORIA
2510 JADE HILL
SAN ANTONIO, TEXAS 78251

JOHANNA LONGORIA
225 WEST VIEW RD APT.#1203
PEARSALL, TEXAS 78061

TRACY LONSDORF
423 CENTRO HERMOSA
SAN ANTONIO, TEXAS 78245

APRIL LOPEZ
18979 REDLAND RD APT.#11105
SAN ANTONIO, TEXAS 78259

BIANCA LOPEZ
1051 KILGORE ST
PLEASANTON, TEXAS 78064

CANDY LOPEZ
212 E MILL
UVALDE, TEXAS 78801

CATALINA LOPEZ
8510 PIONEER GOLD
SAN ANTONIO, TEXAS 78249

ELIZABETH LOPEZ
4515 HOLLYRIDGE
SAN ANTONIO, TEXAS 78228

ERICKA LOPEZ
2710 GOLIAD RD
SAN ANTONIO, TEXAS 78223

JENNY LOPEZ
1000 JACKSON KELLER RD
APT.#301
SAN ANTONIO, TEXAS 78213

KAREN LOPEZ
4735 ROSEMARYS FARM
SAN ANTONIO, TEXAS 78244

KRISTINA LOPEZ
529 N. PARK BLVD.
SAN ANTONIO, TEXAS 78204

LEDETTE LOPEZ
4000 HORIZON HILL APT.#1302
SAN ANTONIO, TEXAS 78229

TRACEY LORD
11426 PREVIN ST
SAN ANTONIO, TEXAS 78251

YOLANDA LOVINGS
5523 LOCK MOON #2
SAN ANTONIO, TEXAS 78244

DALTRA LOWE
315 DANDELION BENDV
SAN ANTONIO, TEXAS 78245

KATHERINE LOZANO
5535 HEMPHILL DRIVE
SAN ANTONIO, TEXAS 78228

POCAHONTAS LUCKEY
7210 MONTGOMERY
SAN ANTONIO, TEXAS 78239

MICHELLE LUIS
46 LINDEN
SAN ANTONIO, TEXAS 78211

JENNIFER MACHUCA
126 BADEN ALLEY
NEW BRAULFELS, TEXAS 78130

MELISA MACIAS
341 HAWTHORNE
SAN ANTONIO, TEXAS 78214

GABRIELLE MANALO
14102 PRESTWOOD
SAN ANTONIO, TEXAS 78233

BOBBIE MARKHAM
4402 JAMESTOWN DR.
SAN ANTONIO, TEXAS 78220

LYNEA MARQUEZ
1926 E LEONA ST
PEARSALL, TEXAS 78061

BRIAN MARR
2370 NW MILITARY HWY
APT.#1006
SAN ANTONIO, TEXAS 78230

TARNISHA MARTIN
8419 MANDERLY PLACE
CONVERSE, TEXAS 78109

ABISAI MARTINEZ
3127 NEPTUNE
SAN ANTONIO, TEXAS 78226

ALICIA MARTINEZ
5707 COLD SPRINGS DR.
SAN ANTONIO, TEXAS 78244

FAVIOLA MARTINEZ
602 E. JACKSON ST
CRYSTAL CITY, TEXAS 78839

JESSICA MARTINEZ
111 CR 4721
CASTROVILLE, TEXAS 78009

JOCELYN MARTINEZ
206 REEVES GARDEN
SAN ANTONIO, TEXAS 78253

JUANITA MARTINEZ
5915 TOP CROFT
SAN ANTONIO, TEXAS 78238

KATHERINE MARTINEZ
45 CHOKE CANYON DRIVE
PLEASANTON, TEXAS 78064

LAURA MARTINEZ
8618 KEY SOUTH WAY
CONVERSE, TEXAS 78109

LAUREN MARTINEZ
13930 GROVE PATEN
SAN ANTONIO, TEXAS 78247

MARY LOU MARTINEZ
118 LOMA PARK DR
SAN ANTONIO, TEXAS 78228

RITA MARTINEZ
623 STRATTON ST
SEGUIN, TEXAS 78155

TANYA MARTINEZ
459 WESTHILL
SAN ANTONIO, TEXAS 78201

TONI MARTINEZ
950 LIPAN DR
NEW BRAUNFELS, TEXAS 78130

VALERIA MARTINEZ
1700 JACKSON KELLER RD
APT.#4012
SAN ANTONIO, TEXAS 78213

YVETTE MARTINEZ
423 VANCE JACKSON APT. 406
SAN ANTONIO, TEXAS 78201

ANDREA MATA
214 W. REFUGIO ST
CRYSTAL CITY, TEXAS 78839

MARISOL MATA
356 W. DAVID ST
LA PRYOR, TEXAS 78872

EVANCY MATI
6119 VALPARAISO
SAN ANTONIO, TEXAS 78249

MARIA MAURICIO
13906 SUNNY GLENN
SAN ANTONIO, TEXAS 78217

TARA MAURITHO
8003 SOLAR MIST
SAN ANTONIO, TEXAS 78252

CRYSTAL MAY
16915 BORREGAS RD
ELMENDORF, TEXAS 78112

MORGAN MCCLELLAN
P.O. BOX 313
MOORE, TEXAS 78057

THERESA MCNEILL
6033 DEZAVALA RD APT.#1828
SAN ANTONIO, TEXAS 78249

LETICIA MEDELEZ
602 INSPRIATION DR
SAN ANTONIO, TEXAS 78228

JENNIFER MEJIA
131 W. ZAVALLA
SAN ANTONIO, TEXAS 78204

OFILIA MELCHOR
1521 N. HAMILTON
GONZALES, TEXAS 78629

ANELI MELENDEZ
12800 APPLEWHITE RD
APT.#210
SAN ANTONIO, TEXAS 78224

VANESSE MELENDEZ
223 N SAN GABRIEL
SAN ANTONIO, TEXAS 78237

REGINA MENCHACA
205 PEARL ST.
KERRVILLE, TEXAS 78028

NORMA MENDEZ
1608 CROCKET ST
VICTORIA, TEXAS 77901

NATALIA MENDOZA
115 BUFFALO RUN
SAN ANTONIO, TEXAS 78666

ROSALINDA MENDOZA
9180 SHADOW CREEK LANE
APT.#412
CONVERSE, TEXAS 78109

ROSEMARIE MENDOZA
7626 CALLAGHAN RD
APT.#3311
SAN ANTONIO, TEXAS 78229

STEPHANIE MENDOZA
7111 VALEWOOD VIEW
SAN ANTONIO, TEXAS 78240

STEPHANIE MENDOZA
4619 TEXAS RIVER
SAN ANTONIO, TEXAS 78222

BRITTANY MERTZ
215 CREEKWAY LN
SEGUIN, TEXAS 78155

JENNIFER MESA
487 WIND MURMUR
NEW BRAUNFELS, TEXAS 78130

ANDREW MICHAUD
1423 W. RIDGEWOOD
SAN ANTONIO, TEXAS 78201

MARY MILLETT
3306 BUZZ ALDRIN
SAN ANTONIO, TEXAS 78219

MELANIE MIRELES
13313 N STATE HWY 16
POTEET, TEXAS 78065

MELANIE MIRELES
2623 LAKE BRAIR ST.
SAN ANTONIO, TEXAS 78222

MELISSA MIRELES
6270 BIRCH VALLEY DR
SAN ANTONIO, TEXAS 78242

CLAUDIA MIRELES CRUZ
10707 W INTERSTATE 10
APT.#1631
SAN ANTONIO, TEXAS 78230

SHANTEE MITCHELL
8916 DATAPOINT APT.#801
SAN ANTONIO, TEXAS 78229

ATHENA MOLINA
1207 RIO LINDA ST.
SAN ANTONIO, TEXAS 78245

ROXANE MOLINA
9043 PORTSIDE ST
SAN ANTONIO, TEXAS 78242

LATISHA MONTAGUE
5903 DANNY KAYE DR
APT.#1208
SAN ANTONIO, TEXAS 78240

SELENA MONTOYA
327 MATTHEW ST
CIBOLO, TEXAS 78108

WALTER MONTOYA JR
1482 CHILO ST
EAGLE PASS, TEXAS 78852

NICOLE MOODY
3644 BINZ ENGLEMAN RD
APT.#2209
SAN ANTONIO, TEXAS 78219

ASHLEY MOORE
1455 CABLE RANCH RD
APT.#2634
SAN ANTONIO, TEXAS 78245

CHARLES MOORE
7226 BLANCO RD APT.#2807
SAN ANTONIO, TEXAS 78216

TIA MOORE
6902 CONGRESSIONAL BLVD
SAN ANTONIO, TEXAS 78244

ROGER MORA
1822 W. FRENCH PL
SAN ANTONIO, TEXAS 78201

ARACELI MORALES
3135 ROOSEVELT AVE #42
SAN ANTONIO, TEXAS 78214

DENISE MORALES
1122 ALLENDE DR
SAN ANTONIO, TEXAS 78237

FRANCISCA MORALES
318 PERCH HORIZON
SAN ANTONIO, TEXAS 78253

MASEY MORALES
213 PASSERINA SPUR
SELMA, TEXAS 78154

MELISSA MORALES
9423 MARAVAL CREEK
SAN ANTONIO, TEXAS 78245

VALERIE MORALES
434 WESTOAK
SAN ANTONIO, TEXAS 78227

YVONNE MORALES
PO BOX 1184
PEARSALL, TEXAS 78061

ALYSSA MORENO
201 CANYON VISTA
CIBOLO, TEXAS 78108

SUSAN MORENO
3260 W. WOODLAWN AVE
SAN ANTONIO, TEXAS 78228

EMILY MORRIS
11530 VANCE JACKSON ST. APT 704
SAN ANTONIO, TEXAS 78230

SANRIKA MORRIS
3010 W LOOP 1604 NORTH
SAN ANTONIO, TEXAS 78251

ANDREW MUNIZ
1100 PATRICIA DR APT B314
SAN ANTONIO, TEXAS 78216

JAASIEL MUNIZ
9647 ORCHID MEADOWS
SAN ANTONIO, TEXAS 78250

JOSE MUNOZ
457 PRICE RD
POTEET, TEXAS 78065

RONDA MUNOZ
534 HUNT LANE APT.#404
SAN ANTONIO, TEXAS 78245

MABEL MUSU
6100 NW LOOP 410 APT.#212
SAN ANTONIO, TEXAS 78238

SHARI NAPIER
900 SOUTH GEVERS ST.
SAN ANTONIO, TEXAS 78210

ALYSSA NARVAIZ
6200 OLD PEARSEL RD
SAN ANTONIO, TEXAS 78242

LILI NARVAIZ
6200 OLD PEARSALL RD APT.#10201
SAN ANTONIO, TEXAS 78242

HEATHER NAVA
307 E. ZAPATA STREET
CRYSTAL CITY, TEXAS 78839

MELISSA NAVARRO
189 LOOP 131
GONZALEZ, TEXAS 78629

JOHN NEGRETE JR
8303 GREAT VIEW APT.1205
SAN ANTONIO, TEXAS 78230

WENDELL NEVELS
306 SUNROSE
CIBOLO, TEXAS 78108

JUSTUS NFOR
9015 MOUNTAIN FIELD DR
SAN ANTONIO, TEXAS 78240

DESIREE NIETO
3412 SABRINA ST
SEGUIN, TEXAS 78155

ALISE NOLES
8592 ROLLING ACRES TRAIL
FAIR OAKS, TEXAS 78015

PATRICIA NUNEZ
1455 CABLE RANCH RD APT.#1011
SAN ANTONIO, TEXAS 78245

KEILAHNYE OBRYANT
3853 MAVERICK CREEK
SAN ANTONIO, TEXAS 78247

SUSAN OLDCORN
15265 NEW BERLIN RD
SAINT HEDWIG, TEXAS 78152

KAYLA OLGUIN
2254 REDROCK XING
SAN ANTONIO, TEXAS 78245

STEPHANIE OLIVA
319 LA GARDE
SAN ANTONIO, TEXAS 78223

ERIKA OLIVAS
3914 NEER AVE
SAN ANTONIO, TEXAS 78213

CRYSTAL OLVERA
405 VIEWPOINT DR
POTEET, TEXAS 78065

LAURA ORMOND
12406 AUTUMN VISTA APT.#A
SAN ANTONIO, TEXAS 78249

GERMANY ORRIA SEPULVEDA
11845 WEST AVE
SAN ANTONIO, TEXAS 78216

AMBER ORTEGA
5215 HAYDEN
SAN ANTONIO, TEXAS 78242

JOANN ORTIZ
123 ALVES LANE # 8
NEW BRAUNFELS, TEXAS 78130

NADINE ORTIZ
8027 QUIRT
SAN ANTONIO, TEXAS 78227

SOILA ORTIZ
1904 CREEK HILL
SAN ANTONIO, TEXAS 78259

BRANDI PAEZ
8710 TIMBERBRIAR
SAN ANTONIO, TEXAS 78250

ISABEL PALMA
108 NEAL AVE
SAN ANTONIO, TEXAS 78214

DIEDRA PALMER (COLE)
11444 VANCE JACKSON RD
APT.#2507
SAN ANTONIO, TEXAS 78230

JOE PALOMINO
467 FURR DR
SAN ANTONIO, TEXAS 78201

AMBER PATTERSON
410 S. GUADALUPE
SEGUIN, TEXAS 78155

JENNIFER PENA
221 CHICKERING
SAN ANTONIO, TEXAS 78210

MANDY PENA
534 HUNT LANE APT.#404
SAN ANTONIO, TEXAS 78245

MINA PERALES
12701 WEST AVE. APT #1916
SAN ANTONIO, TEXAS 78216

AMBER PEREZ
759 KENDALIA
SAN ANTONIO, TEXAS 78221

ELIZABETH PEREZ
300 N NIXON AVE
NIXON, TEXAS 78140

JESSICA PEREZ
8801 CINNAMON CREEK
APT.#904
SAN ANTONIO, TEXAS 78240

LUCERO PEREZ
310 E. HOLLAND
CRYSTAL CITY, TEXAS 78839

MARIANA PEREZ
909 W HARLAN
SAN ANTONIO, TEXAS 78211

JESSICA PEREZ (GARZA)
4314 SOUTHTON WAY
SAN ANTONIO, TEXAS 78223

LYNNETTE PERRYMAN
11851 BELAIR DRIVE APT.#1201
SAN ANTONIO, TEXAS 78213

SIANI PETERSON
27255 RANCH LAND VIEW
BOERNE, TEXAS 78006

AMBER PHELPS
6235 BRANDYS FARM
SAN ANTONIO, TEXAS 78244

RACHELLE PICHON
50659 STONE OAK PKWY
APT.#1707
SAN ANTONIO, TEXAS 78258

SONIA PINA
8355 CRESTWAY APT 220
CONVERSE, TEXAS 78109

VALERIE PLACIDO
746 DIVISION
SAN ANTONIO, TEXAS 78225

JESSICA POBLANO
4931 BARTMER
SAN ANTONIO, TEXAS 78228

TRAVIS POGUE
2681 WATER FRONT PARK DR
CANYON LAKE, TEXAS 78133

JENNIFER PONCE
387 ENGLISH HOLLOW DR
BANDERA, TEXAS 78003

CHELSEY PORCHE
135 RUNNING BRK
CIBOLO, TEXAS 78108

NANCY PORTALES
6103 PLUMBAGO PLACE
SAN ANTONIO, TEXAS 78218

RAMONA POWE
8219 PERRIN BEITEL RD
SAN ANTONIO, TEXAS 78218

JODIE PRESTON
6335 STILL MDW
SAN ANTONIO, TEXAS 78222

STEPHANIE QUINN
6000 RANDOLPH BLVD
APT.#2007
SAN ANTONIO, TEXAS 78233

REBECCA QUIROGA
123 RIVIERA DR
SAN ANTONIO, TEXAS 78213

CHARLENE RAMIREZ
PO BOX 1132
SABINAL, TEXAS 78881

ELIZABETH RAMIREZ
3122 KIRK PLACE
SAN ANTONIO, TEXAS 78237

GILBERT RAMIREZ
9634 EVY PLAIN
SAN ANTONIO, TEXAS 78245

LACIE RAMIREZ
2622 LOMBRANO ST
SAN ANTONIO, TEXAS 78228

MARTHA RAMIREZ
4826 SHADE CREEK
SAN ANTONIO, TEXAS 78238

MARY RAMIREZ
5827 PIEDMONT GLEN
SAN ANTONIO, TEXAS 78249

ROXANA RAMIREZ
P.O. BOX 123
CRYSTAL CITY, TEXAS 78839

STEPHANIE RAMIREZ
1975 FM 2367
CARRIZO SPRINGS, TEXAS
78834

SYLVIA RAMIREZ
128 MESQUITE ST
CARRIZO SPRINGS, TEXAS
78834

TIFFANY RAMIREZ
1023 STEVES AVE
SAN ANTONIO, TEXAS 78210

SAMANTHA RAMON-CRUZ
1620 W. COLORADO ST
PEARSALL, TEXAS 78061

ARIEL RAMOS
14007 WISDOM RD
ATASCOSA, TEXAS 78002

CALEB RAMOS
7600 CALLAGHAN RD APT.#211
SAN ANTONIO, TEXAS 78229

| | | |
|---|---|---|
| JOSEPH RAMOS | STEPHANIE RAMOS | VALERIE RAMOS |
| 3007 CANDLESIDE DRIVE | 138 LA GARDE | 304 E PECOS |
| SAN ANTONIO, TEXAS 78244 | SAN ANTONIO, TEXAS 78223 | PEARSALL, TEXAS 78061 |
| CARMEN RANGEL | JESSE RANGEL | DIANNA RAWE |
| 801 RIVER RD #613 | 14590 WISDOM RD | 1044 RAINBOW DR |
| BOERNE, TEXAS 78006 | ATASCOSA, TEXAS 78002 | SPRING BRANCH, TEXAS 78070 |
| LASHONDRA RAY | CATARINA REDMOND | ROXANNE REGERO |
| 1400 PATRICIA APT#1410 | 8925 FLOYD CURL APT.#401 | 810 INVERNESS WAY |
| SAN ANTONIO, TEXAS 78213 | SAN ANTONIO, TEXAS 78240 | CIBOLO, TEXAS 78108 |
| CASSANDRA REJON | LAURA RENDON | BRITTANY RETLEDGE |
| 903 CULLIN AVE | 107 KIL KENNY | 16411 SPRUCE COVE ST |
| SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78227 | SAN ANTONIO, TEXAS 78247 |
| JESSICA REXRODE | CHRISTINA REYES | MARTIN REYES |
| P.O. BOX 149 | 12961 LAGUNA RD LOT 1 | 13649 LUCKEY RD |
| SUTHERLAND SPRINGS, TEXAS 78161 | SAN ANTONIO, TEXAS 78223 | ATASCOSA, TEXAS 78002 |
| NADINE REYES | TAYLOR REYNOLDS | JENNIFER REYNOSO |
| 26 PEMBROKE | 8303 GREATVIEW ST APT.#602 | 15535 KNOLL FOREST |
| SAN ANTONIO, TEXAS 78240 | SAN ANTONIO, TEXAS 78230 | SAN ANTONIO, TEXAS 78247 |
| CAROLINE RHODES (NOBLE) (COLEGROVE) | ANGELICA RICO | CLAUDIA RICO |
| 8902 CHILLIWACK | 411 AARON | 4743 ROSEMARYS FARM |
| SAN ANTONIO, TEXAS 78250 | SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78244 |
| KIERSTEN RIEPER | KIMBERLY RIHN | ANITA RINCON |
| 3500 GOLIAD RD APT.#302 | 3110 THOUSAND OAKS APT.#1731 | 1650 JACKSON KELLER #102 |
| SAN ANTONIO, TEXAS 78223 | SAN ANTOINO, TEXAS 78247 | SAN ANTONIO, TEXAS 78213 |
| JANINE RINCON | JEANETTE RIOJAS | CHRISTINA RIOS |
| 4918 WINTER CHERRY | 135 CR 3829 | 115 S WOODLAWN ST |
| SAN ANTONIO, TEXAS 78245 | SAN ANTONIO, TEXAS 78253 | PEARSALL, TEXAS 78061 |

MIZAIM RIOS
415 LUCILLE ST
KERRVILLE, TEXAS 78028

ASHLEY RIVAS
345 TERRACE HILL LN
FLORESVILLE, TEXAS 78114

KATHERINE RIVAS
355 KOEKLER CT
SAN ANTONIO, TEXAS 78203

CLAUDIA RIVERA
2402 QUAIL RIDGE DR
NEW BRAUNFELS, TEXAS 78130

DENISE RIVERA
1735 LAMPOST RD
SAN ANTONIO, TEXAS 78213

FELICIA RIVERA
2914 ROOSEVELT AVE APT.#404
SAN ANTONIO, TEXAS 78214

JASMINE RIVERA
3703 WURZBACH RD APT.#1132
SAN ANTONIO, TEXAS 78238

TINA RIVERA
526 ARTEMIS DR
SAN ANTONIO, TEXAS 78218

MARINA ROBERSON
3417 OLD SPANISH TRAIL
SEGUIN, TEXAS 78155

CHIOMA ROBERTSON
2502 BABCOCK RD APT.#607
SAN ANTONIO, TEXAS 78229

KIMBERLY ROBINSON
9025 SOUTHERN OAKS LOOP
SAN ANTONIO, TEXAS 78261

DARION ROBLES
149 GUADALUPE RIVER DR
SEGUIN, TEXAS 78155

LUCIA ROBLES
1434 SANTA BARBARA
SAN ANTONIO, TEXAS 78201

ZULEIMA ROBLES
227 BRADFORD AVE
SAN ANTONIO, TEXAS 78228

PHIL ROCCO
402 BRYN MAWR DR APT.#202A
SAN ANTONIO, TEXAS 78209

BRANDON ROCHA
12710 AVENS ARBOR
SAN ANTONIO, TEXAS 78253

ANGELA RODRIGUEZ
5470 W. MILITARY DR.
APT.#1006
SAN ANTONIO, TEXAS 78242

ANNA MARIA RODRIGUEZ
7333 POTRANCO RD APT.#25202
SAN ANTONIO, TEXAS 78257

APRIL RODRIGUEZ
118 SUNDOWN LN
POTEET, TEXAS 78065

ASHLEY RODRIGUEZ
5231 CROWN LANE
KIRBY, TEXAS 78219

AYLEA RODRIGUEZ
1130 SUN DANCE FORT
SAN ANTONIO, TEXAS 78245

BELINDA RODRIGUEZ
234 PARAMOUNT AVE
SAN ANTOINO, TEXAS 78228

BRANDI RODRIGUEZ
2406 E MOCKINGBIRD LN
APT.#D-2
VICTORIA, TEXAS 77904

CAROLYN RODRIGUEZ
111 JAY WILLIAMS
SAN ANTONIO, TEXAS 78237

DEBORAH RODRIGUEZ
1101 LEAH AVE APT.#1114
SAN MARCOS, TEXAS 78666

ELIZABETH RODRIGUEZ
5100 EISENHAER APT.#1723
SAN ANTONIO, TEXAS 78218

JACKIE RODRIGUEZ
1118 N. W. 38TH
SAN ANTONIO, TEXAS 78228

JAYMIE RODRIGUEZ
P.O. BOX 575
SABINAL, TEXAS 78881

JESSICA RODRIGUEZ
129 TERESA
SAN ANTONIO, TEXAS 78214

KRYSTAL RODRIGUEZ
4822 GUS ECKERTRD APT.#1015
SAN ANTONIO, TEXAS 78240

MAIRA RODRIGUEZ
6623 BABCOCK RD APT.#318
SAN ANTONIO, TEXAS 78249

MARTHA RODRIGUEZ
127 RANCHO BLANCO
SAN ANTONIO, TEXAS 78201

MELISSA RODRIGUEZ
6246 INDIAN VALLEY DR
SAN ANTONIO, TEXAS 78242

PRESTON RODRIGUEZ
213 W MINSTER
SAN ANTONIO, TEXAS 78228

RAQUEL RODRIGUEZ
4235 NW LOOP 410 APT.#202
SAN ANTONIO, TEXAS 78229

ROXANNE RODRIGUEZ
4223 GOLDEN SPICE
SAN ANTONIO, TEXAS 78222

SANDRA RODRIGUEZ
14111 LITTLE LEAF
SAN ANTONIO, TEXAS 78247

STACEY RODRIGUEZ
139 SUN
SAN ANTONIO, TEXAS 78204

SYLVIA RODRIGUEZ
229 TRAVIS ST APT.#2
KERRVILLE, TEXAS 78028

TINA RODRIGUEZ
2103 MISSION VERDE
SAN ANTONIO, TEXAS 78223

YULEISY RODRIGUEZ
3710 COUNTRY RD 382
SAN ANTONIO, TEXAS 78253

ESTHER RODRIGUEZ CONDE
3249 W. ASHBY APT.#1
SAN ANTONIO, TEXAS 78225

JOSE ROJAS
647 MARIA ELENA
SAN ANTONIO, TEXAS 78228

MELINDA ROSENTHAL
7922 ARABIAN COVE
SAN ANTONIO, TEXAS 78244

CHRISTINE RUIZ
5903 BABCOCK APT.#1504
SAN ANTONIO, TEXAS 78240

TINA RUIZ
5903 DANNY KAYE DR
APT.#2302
SAN ANTONIO, TEXAS 78240

VALERIE RUIZ
2027 ATHEL AVE
SAN ANTONIO, TEXAS 78237

BRITTANY RYANS
4611 E HOUSTON
SAN ANTONIO, TEXAS 78220

FATIMAH SALAMI
820 GENTLEMAN RD APT.#104
SAN ANTONIO, TEXAS 78201

ALEXIS SALAS
7511 GLENN VALLEY
SAN ANTONIO, TEXAS 78724

ERICKA SALAS
7511 GALEN VALLEY
SAN ANTONIO, TEXAS 78242

MARIA SALAS
753 VAL WALK
SEGUIN, TEXAS 78155

ANNETTE SALAZAR
725 CR 777
DEVINE, TEXAS 78016

PATRICIA SALAZAR
9222 ESMERALD POT DR.
SAN ANTONIO, TEXAS 78242

PEARL SALAZAR (GARCIA)
375 TURTLE LANE
LEMING, TEXAS 78050

ELIZABETH SAMANIEGO
736 CEMETERY
SEGUIN, TEXAS 78155

NATASHA SAMANIEGO
P.O. BOX 1696
BRACKETTVILLE, TEXAS 78832

ANJELICA SANCHEZ
3919 SECO TIERRA
SAN ANTONIO, TEXAS 78223

ERICA SANCHEZ
7302 QUIET VALLEY
SAN ANTONIO, TEXAS 78242

LETICIA SANCHEZ
446 CLOVER LANE
SAN ANTONIO, TEXAS 78212

YVONNE SANCHEZ
719 W OLMOS DR
SAN ANTONIO, TEXAS 78212

JENNIFER SANCHEZ (JUSTICE)
2112 17TH STREET
HONDO, TEXAS 78861

VICTORIANA SANDOVAL
16493 IH 35 S
ATASCOSA, TEXAS 78002

SILVIA SARAVIA
3814 ASHLEAF PECAN
SAN ANTONIO, TEXAS 78261

ERNESTINA SAUCEDO
107 CHICKERING
SAN ANTONIO, TEXAS 78210

BRESHANNA SAULS
10102 INGRAM RD APT.#7111
SAN ANTONIO, TEXAS 78245

MELISSA SAYLES
4801 GUS ECKERT APT.#907
SAN ANTONIO, TEXAS 78240

ANDREA SEBASTIAN
463 STOREYWOOD DR.
SAN ANTONIO, TEXAS 78213

BRALENN SEDANO
7667 CALLAGHAN RD APT.#508
SAN ANTONIO, TEXAS 78229

CRYSTAL SEGNER
1853 STRAWCOVE
NEW BRAUNFELS, TEXAS 78130

LAURA SEGOVIA
6445 US HWY 87 E APT.#28
SAN ANTONIO, TEXAS 78222

AMANDA SEGUIN
455 NASH BLVD
SAN ANTONIO, TEXAS 78223

LAURA SEPULVEDA
P.O. BOX 344
CRYSTAL CITY, TEXAS 78839

VIVIAN SERRANO
11319 OLNEY SPRINGS
SAN ANTONIO, TEXAS 78245

BEVERLY SERVANTZ
1623 DAWSON
SAN ANTONIO, TEXAS 78202

JESSICA SELVERA
812 S. VIRGINIA ST
PORT LAVACA, TEXAS 77979

ELIZABETH SHAW
5719 SPRING SUNSHINE
SAN ANTONIO, TEXAS 78247

VERONICA SHAW
3702 PAINTED TRACK
SCHERTZ, TEXAS 78154

JOLICIA SHELTON BROWN
139 NELLING ST
SAN ANTONIO, TEXAS 78220

LAUREN SHODROCK
17655 HENDERSON PASS
APT.#1234
SAN ANTONIO, TEXAS 78232

DARIANE SHORTY
7460 KITTY HAWK LOT#250
CONVERSE, TEXAS 78109

CYNTHIA SILLMON
5622 EVERS RD APT.#4718
SAN ANTONIO, TEXAS 78238

CYNTHIA SILVA
8323 MEADOW FIRE
SAN ANTONIO, TEXAS 78251

JACLYN SILVA
120180 SOUTHTON RD
SAN ANTONIO, TEXAS 78223

RACHEL SILVA
412 FIFER ST
KERRVILLE, TEXAS 78028

MELODY SILVERSTEIN
6665 W. LAGUNA RD
SAN ANTONIO, TEXAS 78223

MICHELLE SKILES
7626 CALLAGHAN RD
APT.#3104
SAN ANTONIO, TEXAS 78229

TALLIE SMITH
901 W. SILVERSANDS APT.#202
SAN ANTONIO, TEXAS 78216

VICTORIA SMITH
123 VILLE SERENE
SAN ANTONIO, TEXAS 78253

NANCY SOLIS
5418 BLOSSOM CANYON
SAN ANTONIO, TEXAS 78252

STEPHANIE SOLIS
751 INKS FARM
SAN ANTONIO, TEXAS 78228

VERONICA SOLIZ
259 GRUFF
SAN ANTONIO, TEXAS 78254

ANDREA SORIANO
303 QUENTIN DR.
SAN ANTONIO, TEXAS 78201

VERONICA SOTO
1226 S. HWY 123 # 7105
KARNES CITY, TEXAS 78118

CHERYL SPIVEY
7626 CALLAGHAN RD
APT.#3207
SAN ANTONIO, TEXAS 78229

JULIE STANKIEWICZ
6823 COLUMBIA RIDGE DR
CONVERSE, TEXAS 78109

KAYLIN STANLEY
24819 TWIN ARROWS
SAN ANTONIO, TEXAS 78258

KATLIN STERLING
3714 BINZ ENGLEMAN
APT.#4205
SAN ANTONIO, TEXAS 78219

MARTHA STERLING
4620 THOUSAND OAK APT.#608
SAN ANTONIO, TEXAS 78233

SHANICE STEVENSON
1611 LONE OAK ST
SAN ANTONIO, TEXAS 78218

JAKE SUAREZ
1343 BABCOCK RD APT.#1202
SAN ANTONIO, TEXAS 78229

JEANNEFER TAMAYO
7431 CANOPUS BOW
SAN ANTONIO, TEXAS 78252

SHARON TANK
8815 SLEEPY ST
CONVERSE, TEXAS 78109

CLAUDIA TATARIAN
7626 CALLAGHAN RD
APT.#2603
SAN ANTONIO, TEXAS 78229

GIANCARLO TEJEDA
304 SADIE ST
SAN ANTONIO, TEXAS 78210

JOYCE TELLO
473 PRESTWICK
SAN ANTONIO, TEXAS 78223

TERESA TERRAZAS
602 PALM GROVE
SAN ANTONIO, TEXAS 78227

LYNETTE THOMAS
7926 RADIENT STAR
SAN ANTONIO, TEXAS 78252

| | | |
|---|---|---|
| PEGGY THOMAS | TYLER THOMAS | WHITNEY THOMAS |
| 210 EAST SONTERRA APT.#1314 | 210 EAST SANTERRA APT.#1314 | 1301 AQUARENA SPRINGS DR |
| SAN ANTONIO, TEXAS 78258 | SAN ANTONIO, TEXAS 78258 | SAN MARCOS, TEXAS 78666 |
| | | |
| LIANA THOMPSON | RENISHA THOMPSON | SIDIE TIBBIE |
| 1111 BOLING BROOK ST. | 416 N. BOWIE ST | 8051 BROADWAY STREET APT.#268 |
| SAN ANTONIO, TEXAS 78245 | SEGUIN, TEXAS 78155 | SAN ANTONIO, TEXAS 78209 |
| | | |
| SANDRA TIDBALL | ASHI TIPPINS | JESSICA TITMAN |
| 1221 CR 5713 | 115 MERRY TRAIL | 4031 THOUSAND OAKS DR |
| LA COSTE, TEXAS 78039 | SAN ANTONIO, TEXAS 78232 | SAN ANTONIO, TEXAS 78217 |
| | | |
| DEBRA TORRES | LAURA TORRES | NOREEN TORRES |
| 165 N. SAN IGNACIO | 231 DANVILLE AVE | 1487 W. VILLARET |
| SAN ANTONIO, TEXAS 78237 | SAN ANTONIO, TEXAS 78201 | SAN ANTONIO, TEXAS 78224 |
| | | |
| LAURA TORRES (GAMEZ) | MAIRA TOVAR | KELLY TRAIL |
| 10558 ELDERPOND DR. | 8710 DATA POINT APT,#7204 | 4092 TPC PARKWAY APT.#652 |
| SAN ANTONIO, TEXAS 78254 | SAN ANTONIO, TEXAS 78229 | SAN ANTONIO, TEXAS 78261 |
| | | |
| LYNSY TRAN | ASHLEY TREJO | CLAUDIA TREJO |
| 9407 TREE HAVEN | 1226 W. VESTAL | 910 MENCHACST |
| SAN ANTONIO, TEXAS 78245 | SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78207 |
| | | |
| PATRICIA TREJO | ANALI TREVINO | LAURA TREVINO |
| 1271 CR 770 | 16607 SNELL MEADOWS | 501 GARDINA |
| NATALIA, TEXAS 78059 | SAN ANTONIO, TEXAS 78247 | SAN ANTONIO, TEXAS 78201 |
| | | |
| AMANDA TRIGO | VERONICA TRUJILLO | MARISOL URIBE |
| 166 TEJAS TRAIL | 3825 SPEAR ST | 1818 ROGERS RD APT.#1318 |
| SEGUIN, TEXAS 78155 | SAN ANTONIO, TEXAS 78237 | SAN ANTONIO, TEXAS 78251 |
| | | |
| CRYSTAL VALDEZ | NORMA VALDEZ | SHERRY VALERIO |
| 514 PINE HURST | 127 LANGFORD PLACE | 910 LA MANDA BLVD |
| SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78221 | SAN ANTONIO, TEXAS 78201 |

AMANDA VALLEJO
2566 GOLIAD RD APT.#2501
SAN ANTONIO, TEXAS 78223

MAYRA VALLEJO
5335 N.W. LOOP 410 APT.#505
SAN ANTONIO, TEXAS 78229

YANEL VALLES
8800 STARCREST DRIVE
APT.#252
SAN ANTONIO, TEXAS 78217

KENDALL VANLUVANEE
4314 N HEIN LOT B
SAN ANTONIO, TEXAS 78220

MELISSA VANNOY
24816 HARDWICK
SAN ANTONIO, TEXAS 78264

RUTH VARGAS
5442 MOUNTAIN VISTA DR
SAN ANTONIO, TEXAS 78247

APRIL VASQUEZ
9711 VALLEY CREST
SAN ANTONIO, TEXAS 78250

BRIANNA VASQUEZ
111 F STREET
SAN ANTONIO, TEXAS 78210

JESSICA VASQUEZ
5609 JOHNS STOCKBAUER
APT.#13103
VICTORIA, TEXAS 77904

KIMBERLY VASQUEZ
416 NORTH LLAMOS
PEARSALL, TEXAS 78061

MARIE VASQUEZ
621 MALDONADO
SEGUIN, TEXAS 78155

RAQEL VASQUEZ
4811 CASA ESPANA
SAN ANTONIO, TEXAS 78233

ROSA VASQUEZ
1010 NW 20TH ST
SAN ANTONIO, TEXAS 78207

VERONICA VASQUEZ
9654 SEFULA DR
SAN ANTONIO, TEXAS 78250

APRIL VEGA
311 W. HUMPHREYS ST.
SEGUIN, TEXAS 78155

BIANCA VEGA
2502 RAVINA
SAN ANTONIO, TEXAS 78222

VIRGINIA VEGA JIMENEZ
365 PR 181
HELOTES, TEXAS 78023

ERICKA VELA
23 DERWEN DR
FREDERICKSBURG, TEXAS
78624

REINA VELA
5891 SPRING SQUARE
SAN ANTONIO, TEXAS 78247

ANDREA VELASQUEZ
2319 W. MAGNOLIA
SAN ANTONIO, TEXAS 78201

ROSLYN VENSON
5314 RANDOLPH BLVD
APT.#705
SAN ANTONIO, TEXAS 78233

SYLVIA VERA
217 NORTH ST
PLEASANTON, TEXAS 78064

RENE VIDAL
904 PLUM STREET
FLORESVILLE, TEXAS 78114

NATHAN VIESCA
444 CR. 1629
MOORE, TEXAS 78057

NATALIE VILLA
142 SWEETBRIAR
SAN ANTONIO, TEXAS 78228

ALEJANDRA VILLANUEVA
4400 HORIZON HILL BLVD
APT.#2005
SAN ANTONIO, TEXAS 78229

ILIANA VILLANUEVA
5155 GROVEHILL ST
SAN ANTONIO, TEXAS 78228

| | | |
|---|---|---|
| ABIGAIL VILLAREAL | STEVEN VILLARREAL | CARMEN VILLATORO |
| 155 MEADOW GLADE | 8506 REPUBLIC DR | 8018 CHESTNUT CEDAR |
| SAN ANTONIO, TEXAS 78227 | SAN ANTONIO, TEXAS 78216 | CONVERSE, TEXAS 78109 |
| RAEGAN WALKER | HALEY WALLACE | SAMANTHA WALLER |
| 11411 ESTUFA CANYON | 2510 SHAMROCK ST | 7702 MESQUITE FARM |
| SAN ANTONIO, TEXAS 78245 | SAN ANTONIO, TEXAS 78219 | SAN ANTONIO, TEXAS 78239 |
| LASHELL WALLS | RACHEL WASHINGTON | KAEKELIA WATKINS |
| 2055 LAMAR | 10303 LEE ROY LN. | 165 PALISADES DR APT.#1024 |
| SAN ANTONIO, TEXAS 78202 | ADKINS, TEXAS 78101 | UNIVERSAL CITY, TEXAS 78148 |
| NETASHA WATSON | CHANTAE WEATHERS | VICTORIA WEIGEL |
| 636 MORNING VIEW DR | 9014 ATHENS | 1008 E. MOUNTAIN ST |
| SAN ANTONIO, TEXAS 78220 | SAN ANTONIO, TEXAS 78251 | SEGUIN, TEXAS 78155 |
| ANGELA WELLINGTON | ADRIENNE WEST | DONNA WEST |
| 2330 AUSTIN HWY APT.#3202 | 22345 BAT CAVE RD. | 33171 BLANCO RD |
| SAN ANTONIO, TEXAS 78218 | SAN ANTONIO, TEXAS 78266 | BULVERDE, TEXAS 78163 |
| KEVIN WESTBERRY | JACQUELYN WHITE | ALISHA WHITLEY |
| 5551 BRONCO BILLY | 14146 IH 35 S APT.#135 | 105 WILLOW HILL |
| SAN ANTONIO, TEXAS 78222 | VON ORMY, TEXAS 78073 | CIBOLO, TEXAS 78108 |
| ASHEEKA WILLIAMS | CYNTHIA WILLIAMS | DESHAWN WILLIAMS |
| 5527 LOCHMOOR APT.#1 | 5325 CILANTRO PL | 3400 SALADO CREEK DR APT.#308 |
| SAN ANTONIO, TEXAS 78244 | LEON VALLEY, TEXAS 78238 | SAN ANTONIO, TEXAS 78217 |
| GEARABEL WILLIAMS | GLORIA WILLIAMS | JORDAN WILLIAMS |
| 5914 WHISPERING LAKE ST | 3939 FREDERICKSBURG RD APT.#208 | 2117 NORTHVIEW |
| SAN ANTONIO, TEXAS 78222 | SAN ANTONIO, TEXAS 78201 | SAN MARCOS, TEXAS 78666 |
| KIMBERLY WILLIAMS | MARINA WILLIAMS | MONIKA WILLIAMS |
| 2610 BEAR SPRINGS DR | 10510 IRONGATE OAK | 20335 OAK PANCHE |
| SAN ANTONIO, TEXAS 78245 | SAN ANTONIO, TEXAS 78254 | SAN ANTONIO, TEXAS 78259 |

CANDACE WILSON
12607 QUARTER J
SAN ANTONIO, TEXAS 78254

DEWANA WILSON
14406 BRIARPINEST.
SAN ANTONIO, TEXAS 78247

TIKISHA WINGFIELD
3787 PERRIN CENTRAL
SAN ANTONIO, TEXAS 78217

BARBARA WINTERS (OROSCO)
2109 DOVE CROSSING DR
NEW BRAUNFELS, TEXAS 78130

MICHELLE WOODS
415 E COLLEGE
SEGUIN, TEXAS 78155

LEZLEE YBANEZ
11444 VANCE JACKSON
APT.#3107
SAN ANTONIO, TEXAS 78230

ARIENA YBARBO
111 SURFRIDER
SAN ANTONIO, TEXAS 78242

BEATRICE YBARRA
1843 KENDALIA
SAN ANTONIO, TEXAS 78224

SHELBIE YONES
10102 PRESCOTT DR
SAN ANTONIO, TEXAS 78245

AMBER YZAGUIRRE (LOPEZ)
15015 EAGLE RUN
SAN ANTONIO, TEXAS 78233

ROLANDO ZAMBRANO
5891 SPRING SQUARE
SAN ANTONIO, TEXAS 78247

BOBBIE ZAPATA
5114 TIMBER TERRACE
SAN ANTONIO, TEXAS 78250

NATALIE ZAPATA
9575 CLOVERDALE
SAN ANTONIO, TEXAS 78250

LANELLE ZAVALA
446 CUMBERLAND
SAN ANTONIO, TEXAS 78204

SERGIO ZUBIETA
7430 COPPER CLIFF
CONVERSE, TEXAS 78109

MARY ZUNIGA
7709 BROADWAY APT.#101
SAN ANTONIO, TEXAS 78209

THANIA ZUNIGA DIAZ
7420 BARNSLEY DR
SAN ANTONIO, TEXAS 78250

POLLY ALLEN
804 GRAVEL ST.
SAN MARCOS, TEXAS 78666

TASHA GREEN
11319 BRONZE SAND
SAN ANTONIO, TEXAS 78253

TINA GUTIERREZ
10693 US HWY 87 LOT 3
ADKINS, TEXAS 78101

ALEJANDRO JIMENEZ
8303 GREATVIEW APT.#909
SAN ANTONIO, TEXAS 78230

DIANE PASTRANO
7310 PENTRIDGE
SAN ANTONIO, TEXAS 78250

SYLVIA RICHARD
1910 S. BUSINESS IH 35
NEW BRAUNFELS, TEXAS 78130

MARY SAENZ
1005 BERLIN ST
CASTROVILLE, TEXAS 78009

LATOYA ABRAMS
502 HEDGEWOOD DR APT A
GEORGETOWN, TEXAS 78628

SHAUNTAY ABRAMS
1617 CANYON
TEMPLE, TEXAS 76502

HEATHER ADAMS
113 BROOKE ST
HUTTO, TEXAS 78634

MOHAMADU ADAMU
15224 ROSEHIP LANE
PFLUGGERVILLE, TEXAS 78660

OLATUNJI ADISA
13401 METRIC BLVD APT 325
AUSTIN, TEXAS 78727

BIANCA AFONSO
2101 S LAKELINE BLVD APT 1121
CEDAR PARK, TEXAS 78613

LEIGH AGUILAR
1900 LITTLE ELM TRAIL APT 84
CEDAR PARK, TEXAS 78613

EJIRO AKENE
1912 CANDLE LIGHT DRIVE
LEANDER, TEXAS 78641

YOLANDA ALEXANDER
400 E. CYPRESS CREEK RD # 304
CEDAR PARK, TEXAS 78613

KASONDRA ALFARO
1800 BAYLAND STREET
ROUND ROCK, TEXAS 78664

MARJORIE ALTAMIRANO-FORNOS
8910 TRONEWOOD DR
AUSTIN, TEXAS 78758

DESIREE ALVARADO
141 MOOD LAKE DR
KYLE, TEXAS 78640

MERARI ALVAREZ
1412 E MESA PARK DR
ROUND ROCK, TEXAS 78664

ASHLEY ANDRADE
903 CHERICO ST
AUSTIN, TEXAS 78702

BENJAMIN ANIEKWU
2104A CHASEWYCH DR
AUSTIN, TEXAS 78745

BILLIEJO ANTOLIK
2800 SUNRISE ROAD #1431
ROUNDROCK, TEXAS 78665

DIANA ANULE
333 EAST SLAUGHTER LANE #917
AUSTIN, TEXAS 78744

STANLEY ANYANWU
9971 QUAIL BLVD APT 706
AUSTIN, TEXAS 78758

CHANTELL ANYANWUH
1513 BEDOUIN CT
ROUND ROCK, TEXAS 78664

JUAN ARBALLO
900 BROKEN FEATHER TRAIL#352
PFLUGERVILLE, TEXAS 78660

ANNE ARELLANO
1103 FAIRLAWN COVE
ROUND ROCK, TEXAS 78664

CRISTINA ARJON
406 WYNDHAM HILL PKWY
TEMPLE, TEXAS 76502

QUINTA ARMSTEAD
302 B HORSESHOE DR APT B
COPPERAS COVE, TEXAS 76522

XONYA ARMSTEAD
404 BOWDEN AVE APT B
COPPERAS COVE, TEXAS 76522

CECILE ARMSTRONG
240 WILLIAMETTE
KINGSLAND, TEXAS 78639

PATRICIA ARNOLD
301 OLD FIRE TOWER RD
BASTROP, TEXAS 78602

JANEAN ASBURY
PO BOX 96
COUPLAND, TEXAS 78615

SANDTANA AUGURSON
11904 LEDA LANE
AUSTIN, TEXAS 78725

TIFFANY AUGUSTUS
4909 CARSONHILL DR
AUSTIN, TEXAS 78723

PRISCILLA AVALOS
142 CREEKSIDE VILLA DR
KYLE, TEXAS 78640

ROSA AVILES
6810 LUCY COVE
AUSTIN, TEXAS 78724

TERESA AVILES (ALMAZAN)
125 EVEREST COVE
DALE, TEXAS 78616

EVA AXTELL
900 CR 274
BERTRAM, TEXAS 78605

TAYLOR AYRES
1215 RICHCREEKE RD
AUSTIN, TEXAS 78757

GEORGINA BAAWUO
1011 ACANTHUS ST
PFLUGERVILLE, TEXAS 78660

JADA BAKER
12008 SLEEPY HOLLOW RD
MANCHACA, TEXAS 78652

SANDRA BALLARD
157 FOOTHILL ROAD
BASTROP, TEXAS 78602

LULA BANATA
2501 LOUIS HENNA BLVD
APT.#728
ROUNDROCK, TEXAS 78664

ELISE BANDY
711 MARKET STREET
PLESANTON, TEXAS 78064

SABRINA BARBEE
13119 BIDWELL DRIVE
AUSTIN, TEXAS 78729

MERCY BATTLE
102 COLTHORPE LANE
HUTTO, TEXAS 78634

BROOKE BECKETT
1800 PLATEVA VISTA BLVD
#25208
ROUND ROCK, TEXAS 78664

MORGAN BEEZLEY
1007 WESTLAND Ridge Rd
DRIPPING SPRINGS, TEXAS
78620

MISTY BELL
221 SARAHS LANE
LIBERTY HILL, TEXAS 78642

HELEN BELLS
1300 CROSSING PLACE
AUSTIN, TEXAS 78741

ANTONIO BERNAL
707 S IH 35
ROUND ROCK, TEXAS 78660

DIANA BLACKWELL
1217 N 2ND STREET
KILLEEN, TEXAS 76541

SYLVIA BLAKELEY
1250 ROBERT S LIGHT BLVD
BUDA, TEXAS 78610

QUINTANA BLAKEMORE
4700 STAGGERBRUSH ROAD
APT.#315
AUSTIN, TEXAS 78749

DARLENE BOLDON
12435 DESSAU RD APT 1121
AUSTIN, TEXAS 78754

MARTHA BONGAH
15835 FOOTHILL FARMS LOOP
APT 2123
PFLUGERVILLE, TEXAS 78660

CHRISTINE BONVILLIAN
108 KATHERINE WAY
LEANDER, TEXAS 78641

DIANTA BOULDWIN
8810 TALLWOOD DR #59
AUSTIN, TEXAS 78759

LATOYA BRACKIN
1408 WINDSOR CIRCLE
KILLEEN, TEXAS 76549

TOMEKA BRADLEY
4600 NUCKLOS CROSSING RD
AUSTIN, TEXAS 78744

AMY BRANDT
18208 MORETO LOOP
PFLUGERVILLE, TEXAS 78660

TIKA BRAZELL
4100 JANELLE COURT
KILLEEN, TEXAS 76549

CARMEN BRISENO
908 PECOS COVE
LEANDER, TEXAS 78641

SHANTA BRITTON
308 HORSESHOE DR APT B
COPPERAS COVE, TEXAS 76522

ASHLEY BROWN
1315 N 12TH STREET
TEMPLE, TEXAS 76501

DEBORAH BROWN
9012 JESSE JAMES
AUSTIN, TEXAS 78748

LAQUANDA BROWN
1831 WELLS BRANCH
PARKWAY #711
AUSTIN, TEXAS 78728

PHYLISHIA BROWN
1907 CEDARVIEW DR
KILLEEN, TEXAS 76543

SHATETHA BROWN
5600 LUKOR DR APT B
KILLEEN, TEXAS 76549

ANDREA CABRERA
1115 SAN MARCOS PARKWAY
APT.D
SAN MARCOS, TEXAS 78666

TSAPMO CALINE LORD
400 W ANDERSON LANE APT
5103
AUSTIN, TEXAS 78752

ANTHONY CAMACAM
5200 N. LAMAR BLVD APT R103
AUSTIN, TEXAS 78751

REGINA CAMACHO
PO BOX 60
HOLLAND, TEXAS 76534

ELENA CAMPOS
710 DICKERSON RD
KYLE, TEXAS 78640

FATMATA CANDEH
11517 MURRON DR
AUSTIN, TEXAS 78754

MELISSA CARMONA
700 S. LAUREL AVE
LULING, TEXAS 78648

JOSEPH CARRAFA JR
2800 SUNRISE RD APT 1834
ROUND ROCK, TEXAS 78665

AYDA CARRANZA
3106 S. MAIN
TAYLOR, TEXAS 78574

CRYSTAL CARROLL
207 IRONSTONE RD
SMITHVILLE, TEXAS 78957

LINDA CARTER
12234 A RUNNING BIRD LANE
AUSTIN, TEXAS 78758

SCOTT CARTER
3220 DUVAL RD APT 1705
AUSTIN, TEXAS 78759

ROSBELIA CASAS
9500 DESSAU RD APT 1221
AUSTIN, TEXAS 78754

NANCY CASTILLO
2010 AUTUMN RUN LN.
ROUND ROCK, TEXAS 78665

MELINDA CASTRANEDA
CHARO
9911 FAYLIN DR
AUSTIN, TEXAS 78753

ABIGAIL CEDILLO
178 ENCHANTED COVE
CEDAR CREEK, TEXAS 78612

QIANA CHAVIS
2511 BERMUDA DR APT A
KILLEEN, TEXAS 76549

REBECCA CHEEK
3401 PARMER LANE #2112
AUSTIN, TEXAS 78727

APRIL CLARK
600 BARWOOD PARK #731
AUSTIN, TEXAS 78753

MICHELLE CLARK
1 PINE POINT DR APT 504
BASTROP, TEXAS 78602

SUSAN CLARK
302 NORTH SHAW
CALDWELL, TEXAS 77836

CHRISTALYN CLEVELAND
402 STURGIS ST
TAYLOR, TEXAS 76574

TAMMY CLINARD
PO BOX 749
LEXINGTON, TEXAS 78947

SARA COLLAZO
1101 SIXTH ST. #1101
MARBLE FALLS, TEXAS 78654

FRANCISCA COLVIN
615 ROOSEVELT
NAVASOTA, TEXAS 77868

VALERIE CONELY
14303 HIGHSMITH ST
AUSTIN, TEXAS 78725

PRECIOUS COOPER
12913 BUENOS AIRES PKWY
DEL VALLE, TEXAS 78617

EBONY CORNER
708 SANTA ROSA DR APT 106
KILLEEN, TEXAS 76541

JUANITA COVEY
1019 WESTWOOD HILLS
TEMPLE, TEXAS 76502

RENEE CRANE
3635 HAWKVIEW ST
ROUND ROCK, TEXAS 78665

KHRISTI CRISLIP
110 N CEDAR AVE
LULING, TEXAS 78648

TAWANNA CRITE
1205 PIKE PATH
ROUND ROCK, TEXAS 78665

MARY CRUZ
1008 CREEK ROAD
DRIPPING SPRINGS, TEXAS
78620

SHANA CRUZ
207 EAST ASH ST/PO BOX 273
GRANGER, TEXAS 76530

ASHLEY CUNNINGHAM
3213 BLACKBURN DR
KILLEEN, TEXAS 76543

NVIEKIEH CYVIAN
8800 N. IH 35 #3020
AUSTIN, TEXAS 78753

TIFFINNI DAVIE
3804 ROYAL TROON DR
ROUND ROCK, TEXAS 78664

ELVA DAVILA
1615 PARKSIDE CIRCLE
ROUND ROCK, TEXAS 78664

LIZ DE LA GARZA
1200 S MAYS ST APT 153
ROUND ROCK, TEXAS 78664

MARTHA DELGADO
111 BUFFLE HEAD LANE
LEANDER, TEXAS 78641

DESTINY DESPAIN
907 SILVER QUAIL LANE
AUSTIN, TEXAS 78758

RAMATOULAYE DIALLO
7229 RITCHIE DR
AUSTIN, TEXAS 78724

DSHAWNA DICKERMAN
103 JACKSON KELLER RD #316
SAN ANTONIO, TEXAS 78216

CRYSTAL DIGGS
2702 GARLAND DR # C
KILLEEN, TEXAS 76549

JENNIFER DOUGLAS
101 E. ELMS RD APT 63
KILLEEN, TEXAS 76542

KAMESHIA DUIRDEN
10305 GOLDEN MEADOW
AUSTIN, TEXAS 78758

RHONDA DUNAGAN
1802 S. WEST DR
LEANDER, TEXAS 78641

SHAUNTA DYKHOUSE-
MUELLER
11215 RESEARCH BLVD #2150
AUSTIN, TEXAS 78759

DEANA EANES
1420 E CAMERON AVE
ROCKDALE, TEXAS 76567

LOVETH EDOMARHOIRHO
16207 PARKWAY DR
PFLUGERVILLE, TEXAS 78660

GINGER EHIRIM
Bastrop Street
Manor, TEXAS 78653

ROSELINE EKE
17908 CALM HARBOR DR.
PFLUGERVILLE, TEXAS 78660

MARCELINA EKEH-BIVENS
1773 WELLS BRANCH
PARKWAY #213
AUSTIN, TEXAS 78728

Chenita Elliott
8901 Amberglew #27307
Austin, TEXAS 78729

REBECCA EMNETU
1101 GREENBRIAR LOOP
ROUND ROCK, TEXAS 78664

VERONICA ENAMORADO
331 SHEEP TRAIL DR
KYLE, TEXAS 78640

MARIA ESPINOZA
560 CRESTHILL CSWY
KYLE, TEXAS 78640

CARMEN ESPITIA
PO BOX 212
WEIMAR, TEXAS 78962

CLAIRE EVANS
304 S CHESTNUT
LAMPASAS, TEXAS 76550

JOANN EVANS
2308 CROSS TIMBER DR
KILLEEN, TEXAS 76543

ALFREDA FAVERS
1602 S 41ST STREET
TEMPLE, TEXAS 76504

MAGDAH FILS
12820 N LAMAR BLVD APT 1916
AUSTIN, TEXAS 78753

SHERRY FLEMINGS
3138 MANOR RD
AUSTIN, TEXAS 78723

ERICKA FLORES
2900 SUNRIDGE DR APT 807
AUSTIN, TEXAS 78741

LISSETH FLORES
130 DYLAN DR
SAN MARCOS, TEXAS 78666

MARIA FLORES
7722 ELKHORN MOUNTAIN
AUSTIN, TEXAS 78729

ROSE FLORES
127 BELL MEADOWS DR
HUTTO, TEXAS 78634

SERGIO FLORES
8511 ROMNEY
AUSTIN, TEXAS 78748

IFEOMA FREEMAN
1402 QUICKSILVER CIRCLE
ROUND ROCK, TEXAS 78665

SHARITA GAINES
2475 S. CHAPPELL HILL ST
#1302
BRENHAN, TEXAS 77833

ROXANNE GALINDO
4230 BALFAST DR.
CORPUS CHRISTI, TEXAS 78413

DOMINIQUE GANT
143 TRAILS END DR
KILLEEN, TEXAS 76543

MELISSA GANTT
822 W. CROCKETT ST
GIDDINGS, TEXAS 78942

ALBERTO GARCIA
4417 CISCO VALLEY DR
ROUND ROCK, TEXAS 78664

MALLERY GARCIA
800 LUKE LANE
LEANDER, TEXAS 78641

BRIANNA GARZA
11441 N. IH 35 APT.#16104
AUSTIN, TEXAS 78753

PATRICIA GARZA
8713 CAPITAL VIEW
AUSTIN, TEXAS 78747

CHARLOTTE GILLESPIE
609 CAMBRIDGE DR
ROUND ROCK, TEXAS 78664

SHANICE GIVHAN
2500 LOUISHENNA BLVD
APT1202
ROUND ROCK, TEXAS 78664

GREGORY GLASER
7320 RED PEBBLE RD
AUSTIN, TEXAS 78739

NORMA GOMEZ
1201 E OLD SETTLERS BLVD
ROUND ROCK, TEXAS 78664

KEISHIA GORDON
15112 ARIZONA OAK LANE
AUSTIN, TEXAS 78724

CONNIE GOWAN
5209 SAM HOUSTON
TEMPLE, TEXAS 76502

AARYN GRAY
1705 W 7TH ST
TAYLOR, TEXAS 76574

SHARDE GREEN
550 W 22ND ST APT 7101
GEORGETOWN, TEXAS 78626

LINDA GRIFFITH
10205 KIAWAH ISLAND COVE
AUSTIN, TEXAS 78717

VENESHA GRINNER
908 MAPLE AVE
WASCO, TEXAS 93280

ERNESTINE GUARNERE
1014 QUAIL VALLEY DRIVE
GEORGETOWN, TEXAS 78626

CRYSTAL GUEVARA
18316 GREAT FALLS DR
MANOR, TEXAS 78653

ASHLEY GUMBEL
1108 CRIPPLE CREEK DR
AUSTIN, TEXAS 78758

JOSSELYN GUZMAN-GUEVARA
6906 TRENDAL LANE
AUSTIN, TEXAS 78744

NEMAT HAGGAR
9125 NORTH PLAZA #31
AUSTIN, TEXAS 78753

ALHASSAN HAMDIYA
1901 CROSSING PLACE APT
2101
AUSTIN, TEXAS 78741

BRYAN HAMLIN
P.O. BOX 12911
AUSTIN, TEXAS 78711

AURIELLE HARDEMAN
11105 N I35
AUSTIN, TEXAS 78753

TAMISHA HARDIN
4000 SOJOURNER ST
AUSTIN, TEXAS 78725

ANGELA HARPER
1773 WELLS BRANCH PKWY
#1406
AUSTIN, TEXAS 78728

KESHONA HARRIS
19600 N HEATHERWILDE BLVD
#605
PFLUGERVILLE, TEXAS 78660

LAKENYA HARRIS
7601 DAFFAN LN APT.#276
AUSTIN, TEXAS 78724

NYERA HARRISON
606 TOWER ST
KILLEEN, TEXAS 76541

COREY HART
739 WILLIAM CANNON DR APT 2041
AUSTIN, TEXAS 78745

ELIZABETH HAULE
3405 TEXAS TOPAZ DRIVE
AUSTIN, TEXAS 78728

KATHERINE HAYES
1002 PINE CREEK DR.
PGLUGERVILLE, TEXAS 78660

MONIQUE HENDERSON
2808 CACTUS DR
KILLEEN, TEXAS 76549

TAMIKA HENRY
221 WILD BUFFALO DR
KYLE, TEXAS 78640

AMBER HERNANDEZ
706 NW RIVER ROAD
MARTINDALE, TEXAS 78655

BEATRICE HERNANDEZ
400 W ANDERSON LANE APT 7208
AUSTIN, TEXAS 78752

HECTOR HERNANDEZ
13 PASEO STREET
UHLAND, TEXAS 78640

SYLVANA HICKMAN
12820 N LAMAR BLVD APT 1727
AUSTIN, TEXAS 78753

MARY HOGAN
425 MOORHEN COVE
LEANDER, TEXAS 78641

LAUREN HOLLON
102 E CENTRAL DR
GEORGETOWN, TEXAS 78628

JOSETTE HOLMES
826-A S 30TH ST
TEMPLE, TEXAS 76501

CATHERINE HUANG
16027 DARK LANE
AUSTIN, TEXAS 78717

TERESA HURTADO
4824 CROSSOVER ROAD
SAN MARCOS, TEXAS 78666

MICHELLE IBARRA
5008 GOODWOOD DR. APT#B
AUSTIN, TEXAS 78744

DIANA IBARRA VARELA
PO BOX 81152
AUSTIN, TEXAS 78708

ONYENATURUCHI IHEANACHO
10920 HELMS DEEP DR
AUSTIN, TEXAS 78754

CHIGOZIE IHECHERE
14100 THERMED DR.
AUSTIN, TEXAS 78728

RUTH IHONVBERE
10507 TURNER DR
AUSTIN, TEXAS 78753

JOY IKINI
4900 E OLTORD STREET # 521
AUSTIN, TEXAS 78741

KUDIRAT IMHANRIA
9500 DESSAU RD APT 1514
AUSTIN, TEXAS 78754

FAITH IRWIN
1316 PR 4486
GIDDINGS, TEXAS 78942

AUGUSTINA ISOKPUNWU
11441 IH 35 N #23102
AUSTIN, TEXAS 78753

PAULA IWENOFU
140 Hoot Owl LN
Leander, TEXAS 78641

VICTOR IZUORA
8203 BURNT CIRCLE
AUSTIN, TEXAS 78736

KRISTINE JACK
13145 N HWY 183
AUSTIN, TEXAS 78750

GWENDOLYN JACKSON
3302 TOLEDO DR APT A
KILLEEN, TEXAS 76542

LENA JACOBS
4705 BRIAN DR
KILLEEN, TEXAS 76542

LAKESHIA JEFFRIES
2700 N. AW GRIMES BLVD
ROUND ROCK, TEXAS 78665

IYABODE JEREMIAH
15835 FOOT HILL LOOP APT 523
PFLUGERVILLE, TEXAS 78660

ANDRONICUS JOHNSON
4507 KIT CARSON TRL
KILLEEN, TEXAS 76542

ATEJA JOHNSON
704 GEYSER AVE
PFLUGERVILLE, TEXAS 78660

COURNESHIA JOHNSON
8000 DECKER LN APT.#228
AUSTIN, TEXAS 78724

MICHAEL JOHNSON
233 BRANDONS WAY
BUDA, TEXAS 78610

RHEANNA JOHNSON
15115 SABAL PALM RD
AUSTIN, TEXAS 78724

WENDY JOHNSON
14629 LANTERN DR
PFLUGERVILLE, TEXAS 78660

DIANNA JONES
1800 PLATEAU VISTA APT 1707
ROUND ROCK, TEXAS 78664

ERICA JONES
14005 MANCELLA LANE
PFLUGERVILLE, TEXAS 78660

PRISCILLA JONES
1411 SOUTH POINT DR
SAN MARCOS, TEXAS 78666

TAMMY JORDAN
1802 THOMAS CT
HARKER HEIGHTS, TEXAS
76548

DUHAMELLE JOSEPH-AGNANT
1000 GAZANIA DR
PFLUGERVILLE, TEXAS 78660

HEATHER JOSLIN
21009 DEEDE DR
LONG VISTA, TEXAS 78645

STACIA JOURDAIN
1201 WHITE AVE
KILLEEN, TEXAS 76541

ALHAJI KABBA
2425 EAST RIVERSIDE DR APT
611
AUSTIN, TEXAS 78741

OLA KANU
14616 HYSON CROSSING
PFLUGERVILLE, TEXAS 78660

GLADYS KARINGITHI
1133 APRIL MEADOWS LOOP
GEORGETOWN, TEXAS 78626

ASHLEY KENNARD
815 W SLAUGHTER LANE #416
AUSTIN, TEXAS 78748

TANISHA KERTZMAN
320 LAKEMONT DR
HUTTO, TEXAS 78634

CHAKI KOLAWOLE
12166 METRIC BLVD #320
AUSTIN, TEXAS 78758

AUTUMN KOVAR
1527 CR 103
GIDDINGS, TEXAS 78942

DANIELLE LANDRY
5918 LAGO VISTA WAY #330
LAGO VISTA, TEXAS 78645

ANITA LANOUE
1012 MAXINES
PFLUGERVILLE, TEXAS 78660

TASHA LASS
2014 OCOTILLO
LEANDER, TEXAS 78641

YARELI LEON-UGARTE
4602 ATLANTIS DR
AUSTIN, TEXAS 78725

TRICIA LEWIS
15510 RAHCH ROAD 620 N #14109
AUSTIN, TEXAS 78717

SHAWNAN LINDSAY
10800 LAKELINE BLVD APT7104
AUSTIN, TEXAS 78717

TIARA LIPSCOMB
600 BARWOOD PARK
AUSTIN, TEXAS 78753

ELISSIA LIZARDO
P.O. BOX 523
GRANGER, TEXAS 76530

YOLANDER LUCIANO
503 N 3RD ST
NOLANVILLE, TEXAS 76559

SADE LUGO
1039 BANNACK DR
ARLINGTON, TEXAS 76001

ROSALINDA LUGO LOZANO
185 OAK FOREST CT
CEDAR CREEK, TEXAS 78612

IZABELLA LUMUS
550 WEST 22ND ST #9103
GEORGETOWN, TEXAS 78626

SHARON LYNCH
810 E SLAUGHTER LANE APT 4203
AUSTIN, TEXAS 78744

CRYSTAL MADDOX
11803 SCHRIBER RD
BUDA, TEXAS 78610

JUDY MADDOX-IBARRA
11803 SCHRIBER RD APT.B
BUDA, TEXAS 78610

MARIANN MADISON
13730 FM 620 N APT 931
AUSTIN, TEXAS 78717

MICHELE MAILO
1801 WELLS BRANCH PARKWAY #608
AUSTIN, TEXAS 78728

KRYSTAL MALONE
5711 REDSTONE DR APT D
KILLEEN, TEXAS 76543

JACQUELINE MANCILLA
20402 BUCKSKIN RIDGE
LAGO VISTA, TEXAS 78645

JAYDA MARION
4710 RIDGE WAY DR.
TEMPLE, TEXAS 76502

ANALISA MARQUEZ
8106 WESTGATE BLVD.
AUSTIN, TEXAS 78745

PATRICIA MARSHALL
6811 La Salle Dr
Austin, TEXAS 78723

MISTY MARTIN
13021 DESSAU RD APT 395
AUSTIN, TEXAS 78754

BEATRICE MARTINEZ
3521 B HWY 21
SAN MARCOS, TEXAS 78666

JANET MARTINEZ
101 E BOWMAN DR APT 116
ROUND ROCK, TEXAS 78664

JULIA MARTINEZ
903 GREENLAWN BLVD
ROUND ROCK, TEXAS 78664

MARISSA MARTINEZ
10110 CR 305
ROCKDALE, TEXAS 76567

JUDY MAYBERRY
810 E SLAUGHTER LANE #10107
AUSTIN, TEXAS 78744

KIMBERLY MAYFIELD
4102 W. ADAMS AVE APT 224
TEMPLE, TEXAS 76504

PRISCILLA MBACHU
3409 BACH DR
PFLUGERVILLE, TEXAS 78660

SALIM MBUGUJE
815 W SLAUGHTER LANE #416
MANOR, TEXAS 78653

JENNIFER MCCARTHY
12425 MELLOW MEADOW DR
APT C107
AUSTIN, TEXAS 78750

BRIDGET MCCARTY
2425 E. RIVERSIDE DR APT.#537
AUSTIN, TEXAS 78761

PRISCILLA MCCARTY
707 WONDER ST
ROUNDROCK, TEXAS 78681

SHAVETTE MCDOWELL
1700 WEST HWY 21
CALDWELL, TEXAS 77836

CHANDRIKA MCINTOSH
13405 FOREST SAGE ST
MANOR, TEXAS 78653

JAMES MCKENNEY
12107 CONRAD RD.
AUSTIN, TEXAS 78727

ASHLEY MCKENZIE
2406 HOWRY DR
GEORGETOWN, TEXAS 78626

KRISTEL MCNEAL
2842 SOUTH HAMPTON WAY
APT.A
ROUND ROCK, TEXAS 78664

SHERELL MCNEIL
11602 MORGANS PT ST
MANOR, TEXAS 78653

ANDREA MCSHAN
8000 DECKER KN APT.#1116
AUSTIN, TEXAS 78724

RUBY MEDINA
3921 VEILED FALLS DRIVE
PFLUGERVILLE, TEXAS 78660

TASHA MEITLER
695 SEAWILLOW RD
LOCKHART, TEXAS 78644

DELFINA MENDOZA
3442 CR 402 1
HOLLAND, TEXAS 76534

KEIDRA MEREDITH
2811 LA FRONTERA BLVD.
#2124
AUSTIN, TEXAS 78728

JEANETTE METTING
976 N GRIMES ST
GIDDINGS, TEXAS 78942

FRANCES MIDDLEBROOKS
807 CHEYENNE VALLEY CV
ROUND ROCK, TEXAS 78664

AMANDA MIKULAS
505 MEADOWCREEK DR
PFLUGERVILLE, TEXAS 78660

SHEVETTE MILES
3816 PEVETOE ST
AUSTIN, TEXAS 78725

LATRINA MILLER
19600 N HEATHERWILDE BLVD
APT 2305
PFLUGERVILLE, TEXAS 78660

BRITTANY MINTON
12900 MEEHAN DR
AUSTIN, TEXAS 78727

CYNTHIA MOLE
1628 WARHORSE LANE
ROUND ROCK, TEXAS 78664

ROSA MOLINA
9009 N FM 620 #2512
AUSTIN, TEXAS 78726

LISA MOORE
304 LAGUNA SECA LANE APT
3004
ROUND ROCK, TEXAS 78664

SHERRON MOORE
PO BOX 215
DIME BOX, TEXAS 77853

SCOTT MORRISS
1705 RUSTY NAIL LOOP
ROUND ROCK, TEXAS 78681

BRIANA MORUA
12001 DESSAU RD APT 1833
AUSTIN, TEXAS 78754

FATHI MOUSA
502 W LONG SPUR BLVD APT 3-106
AUSTIN, TEXAS 78753

ALICE MULKEY
12902 ARROYO DOBRE
MANCHACA, TEXAS 78652

BERNADETTE MUNICA
3712 CAP ROCK TRAIL
ROUND ROCK, TEXAS 78681

AUGUSTINO MUNIKA
3712 CAP ROCK TRAIL
ROUND ROCK, TEXAS 78681

ROSEMARY MURAYA
1941 CREOLE DR
AUSTIN, TEXAS 78727

RUTH MWICIGI
1704 RAWHIDE LOOP
ROUND ROCK, TEXAS 78681

DALYS MYERS
2706 SCHULZE DR
KILLEEN, TEXAS 76549

FATIN NAEIMA
2201 BLUEBONNET DR
ROUND ROCK, TEXAS 78664

BARBARA NATAL
900 DISCOVERY BLVD #2203
CEDAR PARK, TEXAS 78613

RANDY NAVARRO
7324 SCHEBLER ST
DEL VALLE, TEXAS 78617

ROSE NAVARRO
804 HALLIE COVE
LOCKHART, TEXAS 78644

KATHY NAVAS
13409 CANTARRA DR
PFLUGERVILLE, TEXAS 78660

AMBU NCHE
334 S 40th STREET APT B
KILLEEN, TEXAS 76543

AFANWI NCHOTU
1620 BRYANT DR #2704
ROUND ROCK, TEXAS 78664

HELEN NEWHOUSE
251 WOODLAND POINT
BELTON, TEXAS 76513

ESTHER NGENE
817 BAREFOOT COVE
ROUND ROCK, TEXAS 78665

LORENNS NICANORD
109 FRED COUPLES DR
ROUND ROCK, TEXAS 78664

BONOLO NKOMO
1802 WOOD VISTA PLACE
ROUND ROCK, TEXAS 78665

NGOZI NNEJI
9801 W. PARMER LANE APT 932
AUSTIN, TEXAS 78717

CHRISTOPHINE NNELI
6517 GLEBE PATH
AUSTIN, TEXAS 78754

LORRIE NOLTE
6 WOODLARK WAY
WIMBERLY, TEXAS 78676

CHRISTIANA NWOKONKWO
11228 DULOP TERRACE
AUSTIN, TEXAS 78754

DANIEL OBATUSIN
1800 PLATEAU VISTA BLVD #29102
ROUND ROCK, TEXAS 78664

MODUPE OBATUSIN
1800 PLATEAU VISTA BLVD APT.#27102
ROUND ROCK, TEXAS 78664

KRISTYN ODELL
15 RIDGEWOOD DR
BELTON, TEXAS 76513

MABEL ODIGHIBOR
1323 SOLITAIRE
ROUND ROCK, TEXAS 78665

STELLA OGBEIDE
1108 DORAS DR
PFLUGERVILLE, TEXAS 78660

BREEZY OGBODIEGWU
410 A EAST ZENITH AVE
TEMPLE, TEXAS 76501

ROXANNE OJEDA
11300 NICOLE CV APT B
AUSTIN, TEXAS 78753

BENEDICT OJUTE
1200 E PARMER LANE APT 317
AUSTIN, TEXAS 78753

THERESA OKPEGBUE
2126 REDWING WAY
ROUND ROCK, TEXAS 78664

JARISHA ONEZINE
1300 CROSSING PLACE APT 2223B
AUSTIN, TEXAS 78741

CHRIS ONOBOH
7920 SAN FELIPE BLV 405
AUSTIN, TEXAS 78729

MARIA ONOBOH
7920 SAN FELIPE BLVD APT 2605
AUSTIN, TEXAS 78729

AARON ORTIZ
15835 FOOTHILL FARM LOOP #1521
PFLUGERVILLE, TEXAS 78660

SARAH OYEWALE
12007 BASTROP ST
MANOR, TEXAS 78653

DALILA PAGE
413 JUNIPER ST
BASTROP, TEXAS 78602

ROBERT PAGE
413 JUNIPER ST
BASTROP, TEXAS 78602

KENDRA PALMER
1011 LAURELLEAF DR
PFLUGERVILLE, TEXAS 78660

CINDY PAREDES
2405 DURAN DR
KILLEEN, TEXAS 76543

LOVELY PARKER
1601 MONTOPOLIS DRIVE
AUSTIN, TEXAS 78741

MARIA PAZ
1200 N SHERRARD ST
BURNET, TEXAS 78611

CANDICE PEEL
2900 STARLIGHT DR
COPPERAS COVE, TEXAS 76522

LIZETH PENALOZA
110 GREENSLOPE CV
BASTROP, TEXAS 78602

ALMA PEREZ
503 W LOWERLINE ST  APT 57
LA GRANGE, TEXAS 78945

LISA PEREZ
912 SALL LUNN WAY
PFLUGERVILLE, TEXAS 78660

ROCIO PEREZ
115 MARKERT DR
ELGIN, TEXAS 78621

CATHERINE PETERSON
13401 METRIC BLVD APT 610
AUSTIN, TEXAS 78727

WHITNEY PICOU
2601 S. PLEASANT VALLEY RD APT 814
AUSTIN, TEXAS 78741

ANNE PIERRE
3301 ETHREDGE ST
AUSTIN, TEXAS 78725

RANDI POST
2511 AUTREY DR
LEANDER, TEXAS 78641

CHANINA POUNCEY
12113 METRIC BLVD APT 923
AUSTIN, TEXAS 78759

CHIOMA POWERS
10900 CONCHOS TRAIL
AUSTIN, TEXAS 78726

STEPHANIE PREW
904  HAWTHORNE ST
BASTROP, TEXAS 78602

ELMA RAMIREZ
309 MOSTYN LANE
SAN MARCOS, TEXAS 78666

KAITLYN RAMIREZ
20706 FAWN CIRCLE
LAGO VISTA, TEXAS 78645

TINA RAMIREZ
351 S. MADISON
GIDDINGS, TEXAS 78942

KARI REAGAN
5953 FM 141
LEDBETTER, TEXAS 78946

PAULA REEVES
121 MCGUGAN LANE
TEMPLE, TEXAS 76502

DOROTHY RENO
1004 KEESHOND PL.
ROUND ROCK, TEXAS 78664

MICHELLE RENTZ
132 OXFORD DR
KYLE, TEXAS 78640

DENIA REYES
9844 QUAIL BLVD
AUSTIN, TEXAS 78758

JULIA REYES
2317 DOVEHILL DR
AUSTIN, TEXAS 78744

NORMA REYNA
13521 JAMES GARFIELD ST
MANOR, TEXAS 78653

LA ASHLEY RICKS
1915 HOPE ST
TEMPLE, TEXAS 76501

LUCKY RIOS
1190 AIRPORT BLVD APT 202
AUSTIN, TEXAS 78702

SHEENA ROBERSON
12100 METRIC BLVD APT 1026
AUSTIN, TEXAS 78758

RENEE ROBERTS
605 WINTERFIELD DR APT 3746
HUTTO, TEXAS 78634

TIMLICIA ROBINSON
908 E. AVE C. #A
TEMPLE, TEXAS 76501

VIDA ROBLEZ
407 GOLDEN GATE DR.
LEANDER, TEXAS 78641

SHALONDA ROBY
805 JOHN PAUL JONES DR.
TEMPLE, TEXAS 76504

MARGARITA ROCHA
242 STILL FOREST
CEDAR CREEK, TEXAS 78612

MARIA ROCHA-SALAZAR
809 THOUSAND OAKS TRAIL
LIBERTY HILL, TEXAS 78642

JAVONNE RODGERS
P.O. BOX 1461
TEMPLE, TEXAS 76503

ESMERALDA RODRIGUEZ
7623 HIDDEN VIEW CIRCLE
AUSTIN, TEXAS 78724

LORI RODRIGUEZ
12017 BRIARCREEK LOOP
MANOR, TEXAS 78653

EDNA RODRIQUEZ
17142 IRONGATE RAIL
SAN ANTONIO, TEXAS 78247

CANDISE ROGERS
10200 SALIDA DR
AUSTIN, TEXAS 78749

LISHA ROGERS
290 N. MADISON
GIDDINGS, TEXAS 78942

TEANNA ROLAND
13630 MERSEYSIDE DR
PFLUGERVILLE, TEXAS 78660

FELICITAS ROLDAN
1720 WOODWARD ST APT 213
AUSTIN, TEXAS 78741

BRITTANY ROLLINS
9403 TEXAS OAKS DR
AUSTIN, TEXAS 78748

STORMY RONQUILLE
490 HWY 36 SOUTH APT.#312
CALDWELL, TEXAS 77836

KHADIJA ROPER
13401 LEGENDARY DR APT 8108
AUSTIN, TEXAS 78727

NAOMI ROSALES VILLANUEVA
207 VALK ST
CEDAR PARK, TEXAS 78613

CANDANCE ROYSTER
610 GREENHILL DR APT 3201
ROUND ROCK, TEXAS 78665

DENA RUIZ
906 WESSEX WAY
AUSTIN, TEXAS 78748

CONSLAR SANDERS
3709 CASTLETON DR
KILLEEN, TEXAS 76542

XIOMARA SANTIAGO
3328 SANDHOLLER RD
DALE, TEXAS 78616

JEANINE SANTOS
901 HIDDENvALLEY Dr apt 02-207
ROUND ROCK, TEXAS 78665

JENNA SAPIELAK
19316 MOORLYNCH AVE
PFLUGERVILLE, TEXAS 78660

BRYAN SASSENHAGEN
1411 SOUTH POINT DR
SAN MARCOS, TEXAS 78666

JASMINE SASSENHAGEN
1411 SOUTHPOINT DR
SAN MARCOS, TEXAS 78666

JASMIN SAUCEDO
915 LEMONWOOD ST
HARKER HEIGHTS, TEXAS 76548

VICTORIA SAUCEDO
390 SHAW LANE
KILLEEN, TEXAS 76542

SILKE SCHWALBE
5577 FM 215
GATESVILLE, TEXAS 76528

STEPHANIE SEGOVIA
11913 MORNING VIEW DR
DEL VALLE, TEXAS 78617

MARISSA SERENIL
1720 GRAND AVE PKWY APT.#7301
PFLUFERVILLE, TEXAS 78660

JESSICA SERRANO
1213 CR 151
COLUMBUS, TEXAS 78934

NEVINE SHARPE
4646 MUELLER BLVD APT 2040
AUSTIN, TEXAS 78723

JAIMEE SHAW
15102 NUTTALL DR
AUSTIN, TEXAS 78724

TERESA SHIFFLETT
801 SAMUEL DRIVE
BELTON, TEXAS 76513

KAMILAH SILAS
2100 WICKERSHAM LANE APT 2082
AUSTIN, TEXAS 78741

JENNIFER SILLER
324 TIMBER RIDGE DR.
NOLANVILLE, TEXAS 76559

MARIE SKAGGS
16123 STONEHAM CIRCLE
PFLUGERVILLE, TEXAS 78660

TINA SMART
239 BAUXITE DR
JARRELL, TEXAS 76537

GLORMIEKA SMITH
406 KING CIRCLE
TEMPLE, TEXAS 76501

LITTIAR SMITH
1705 KIRK AVE APT 1
KILLEEN, TEXAS 76543

AMANDA SOLIS
1115 CHRISTIE DR
AUSTIN, TEXAS 78721

DOWLI SONPON
11001 HELMS DEEP DR
ASUTIN, TEXAS 78754

ALAIN SOUOP TETANG
7920 SAN FELIPE BLVD
APT.#2416
AUSTIN, TEXAS 78729

CAREY SPEED
317 ALLEN CIRCLE
GEORGETOWN, TEXAS 78633

CAMILLE SPIVEY
PO BOX 2364
LEANDER, TEXAS 78641

LASUNDRA STAFFORD
11919 MANCHACA RD APT 9
AUSTIN, TEXAS 78748

MARIA STORM
1712 WINDY HILL RD
KYLE, TEXAS 78640

RACHELLE STYES
261 AMBER ASH DR.
KYLE, TEXAS 78640

QUNSHANA TATE
1618 AZTEC TRL APT.C
HARKER HEIGHTS, TEXAS
76548

LACANDY TATES
P O BOX 1394
BRYAN, TEXAS 77806

ANGELA TAYLOR
13021 LENGENDARY DR
APT.#421
AUSTIN, TEXAS 78727

ANGELITA TAYLOR
503 W LOWERLINE ST APT 57
LAGRANGE, TEXAS 78945

STEPHANIE TAYLOR
4006 LITTLE ROCK DR
KILLEEN, TEXAS 76549

TONI THOENNES
2103 MARCUS ABRAMS
AUSTIN, TEXAS 78748

ABRIIANA THOMAS
1244 TECH RIDGE BLVD
AUSTIN, TEXAS 78753

SHANJANAE THOMAS
1919 HOPE ST
TEMPLE, TEXAS 76501

JAMIE THOMPSON
126 MARKET ST
BASTROP, TEXAS 78602

IRENE TIJERINA
8512 BROCK CIRCLE
AUSTIN, TEXAS 78745

LIZA TORRES
1753 HORSESHOE CIRCLE
ROUND ROCK, TEXAS 78681

VERONICA TORRES GARCIA
5003 ALLYSON CT
AUSTIN, TEXAS 78744

BRENT TOWNSEND
P.O. BOX 232
ROSANKY, TEXAS 78953

RENEE TOWNSEND
845 WAGON WHEEL LN
COPPERAS COVE, TEXAS 76522

FANTA TOWOUH
1803 FARHILLS DR
KILLEEN, TEXAS 70549

SAMANTHA TRINIDAD
3110 MANOR WOOD DR.
BRYAN, TEXAS 77801

NATASHA TUCKER
6017 ATWOOD ST APT B
AUSTIN, TEXAS 78741

MARLENE TURNER
308 PHEASANT COVE
HUTTO, TEXAS 78634

PEGGY TURNER
1720 WELLS BRANCH PARKWY APT 3312
AUSTIN, TEXAS 78728

REGINA UGORJI
13400 OROURKE DR
PFLUGERVILLE, TEXAS 78660

GLADYS UWA
604 WILTSHIRE DR
HUTTO, TEXAS 78634

JULIA VALDEZ
12213 WALLING STONE LANE
AUSTIN, TEXAS 78750

ROSE VALLADARES
10812 AMBLEWOOD WAY
AUSTIN, TEXAS 78753

ERICA VARGAS
128 CAMPOS DRIVE
HUTTO, TEXAS 78634

MARIA VILLARREAL
8429 ALUM ROCK DR
AUSTIN, TEXAS 78747

Irene Villatoro
1804 Old Coupland Rd
Taylor, TEXAS 76574

ARIANA VILLEGAS
1511 FARO DR APT 199
AUSTIN, TEXAS 78741

KRISTEN VITEK
118 AZALEA DR.
GEORGETOWN, TEXAS 78626

DEKEITHRA WARD
6403 SERPENTINE DR
KILLEEN, TEXAS 76542

RUTHIE WARD
310 E CROSSLIN APT 102
AUSTIN, TEXAS 78721

ROBYN WASEM
127 TAYLOR LANE
CEDAR CREEK, TEXAS 78612

DAVISHA WASHINGTON
902 PEACH ST
CALDWELL, TEXAS 77836

KHEYERA WASHINGTON
139 BILLINSLEY HTS
CEDAR CREEK, TEXAS 78612

TENAE WATKINS
5403 WHITEROCK DRIVE
KILLEEN, TEXAS 76542

RITA WATSON
911 CRICKET COVE
CEDAR PARK, TEXAS 78613

LATOYA WELLS
1615 S 9TH
TEMPLE, TEXAS 76504

LATRESHA WELLS
3904 CAPTAIN DRIVE
KILLEEN, TEXAS 76549

SAJOYA WESLEY
516 LAREDO STREET
NAVASOTA, TEXAS 77868

MARK WESTBROOK
301 LONE STAR BLVD
HUTTO, TEXAS 78634

COCO WHITE
401 N HWY 95 APT 103
ELGIN, TEXAS 78621

VANESSA WHITE
11101 AVERING LANE
AUSTIN, TEXAS 78754

MECHELL WHITEMON
18025 PRAIRIE VERBENA LANE
ELGIN, TEXAS 78621

ERIN WILKES
2201 S. LAKELINE BLVD APT.#14106
CEDAR PARK, TEXAS 78613

DELINDA WILLIAMS
1407 HARPER DR
SAN MARCOS, TEXAS 78666

FREDA WILLIAMS
7000 DECKER LANE APT 722
AUSTIN, TEXAS 78724

KEYMON WILLIAMS
3918 OLIVE STREET #B
BRYAN, TEXAS 77801

LACRESHA WILLIAMS
14020 CEYLON TEA CIRCLE
PFLUGERVILLE, TEXAS 78660

RHONDA WILLIAMS
PO BOX 143
FLATONIA, TEXAS 78941

TIARA WILLIAMS
5712 REDSTONE DR APT A
KILLEEN, TEXAS 76543

SHAWNA WOLBRUEK
1579 CIR 126
GEORGETOWN, TEXAS 78626

PAMELA WOODS
14921 ARIZONA OAK LN.
AUSTIN, TEXAS 78724

KARLATA WRIGHT
1909 WEST LOOP APT A
AUSTIN, TEXAS 78758

LAMEDRA WRIGHT
11900 METRIC BLVD. #151
AUSTIN, TEXAS 78758

YOLANDA YBARRA
1804 ANITA
BYRAN, TEXAS 77803

BRITTANY YOUNG
407 BOYD ST
ROCKDALE, TEXAS 76567

REBEKAH YOUNG
4115 AVENUE D
AUSTIN, TEXAS 78751

CELIA ZAPATA (FUNEZ)
265 FLAMING OAK DR
BASTROP, TEXAS 78602

SAMANTHA ZOCH
130 ZILSS RD
LA GRANGE, TEXAS 78945

**Dickinson of San Antonio, Inc.**
**Chapter 11 Case 16-52492**

# Added Creditors